**Exhibit 19**

# All Fully Tapered, 9/2013-3/2019

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 1 | 916 | PATRICK | 9/20/2013 | 10/12/2013 | 91 | 3 | 22 | 4 |
| 2 | 1757 | SEAN | 9/22/2013 | 10/15/2013 | 70 | 1 | 23 | 3 |
| 3 | 258 | SHONDRIA | 9/25/2013 | 10/9/2013 | 90 | 34 | 14 | 4 |
| 4 | 544 | JOSE | 9/28/2013 | 10/20/2013 | 90 | 2 | 22 | 4 |
| 5 | 545 | JOSE | 9/28/2013 | 10/20/2013 | 90 | 2 | 22 | 4 |
| 6 | 129 | CHARLES | 10/8/2013 | 10/23/2013 | 120 | 45 | 15 | 5 |
| 7 | 2225 | JOSE | 10/8/2013 | 10/11/2013 | 60 | 51 | 3 | 3 |
| 8 | 1624 | ANGEL | 10/9/2013 | 10/16/2013 | 95 | 67 | 7 | 4 |
| 9 | 2229 | JAMES | 10/15/2013 | 11/5/2013 | 95 | 11 | 21 | 4 |
| 10 | 2942 | LASHUN | 10/18/2013 | 10/20/2013 | 120 | 110 | 2 | 5 |
| 11 | 2669 | ROBERT | 10/21/2013 | 11/5/2013 | 60 | 15 | 15 | 3 |
| 12 | 576 | DONTAY | 10/28/2013 | 11/5/2013 | 100 | 68 | 8 | 4 |
| 13 | 379 | ALFREDO | 11/2/2013 | 11/5/2013 | 70 | 61 | 3 | 3 |
| 14 | 137 | BRIAN | 1/20/2014 | 2/11/2014 | 92 | 4 | 22 | 4 |
| 15 | 200 | GREGORY | 1/20/2014 | 1/29/2014 | 100 | 64 | 9 | 4 |
| 16 | 271 | TERRENCE | 1/20/2014 | 2/4/2014 | 64 | 4 | 15 | 4 |
| 17 | 325 | KELLEN | 1/20/2014 | 1/23/2014 | 136 | 118 | 3 | 6 |
| 18 | 1357 | RHONDA | 1/20/2014 | 1/26/2014 | 60 | 30 | 6 | 5 |
| 19 | 1592 | MICHAEL | 1/20/2014 | 2/2/2014 | 56 | 4 | 13 | 4 |
| 20 | 2011 | KRISTEN | 1/20/2014 | 2/6/2014 | 72 | 4 | 17 | 4 |
| 21 | 2012 | KRISTEN | 1/20/2014 | 2/6/2014 | 72 | 4 | 17 | 4 |
| 22 | 3013 | ALONZO | 1/20/2014 | 2/5/2014 | 85 | 5 | 16 | 5 |
| 23 | 3014 | ALONZO | 1/20/2014 | 2/5/2014 | 85 | 5 | 16 | 5 |
| 24 | 1085 | TYNETTE | 1/21/2014 | 1/28/2014 | 90 | 62 | 7 | 4 |
| 25 | 2822 | SAMUEL | 1/21/2014 | 1/24/2014 | 50 | 41 | 3 | 3 |
| 26 | 250 | ROBERT | 1/23/2014 | 1/31/2014 | 80 | 48 | 8 | 4 |
| 27 | 999 | CHARLES | 1/24/2014 | 2/9/2014 | 50 | 2 | 16 | 3 |
| 28 | 1374 | TODD | 1/24/2014 | 1/31/2014 | 110 | 75 | 7 | 5 |
| 29 | 939 | SHEILA | 1/25/2014 | 1/29/2014 | 60 | 48 | 4 | 3 |
| 30 | 1487 | LUCIOUS | 1/28/2014 | 1/31/2014 | 50 | 41 | 3 | 3 |
| 31 | 796 | CAMILE | 1/29/2014 | 1/31/2014 | 68 | 60 | 2 | 4 |
| 32 | 1256 | RICHARD | 1/29/2014 | 2/19/2014 | 110 | 5 | 21 | 5 |
| 33 | 2151 | MELVIN | 2/3/2014 | 2/24/2014 | 110 | 5 | 21 | 5 |
| 34 | 2679 | STEPHANIE | 2/3/2014 | 2/25/2014 | 95 | 7 | 22 | 4 |
| 35 | 281 | JENNIFER | 2/4/2014 | 2/28/2014 | 125 | 5 | 24 | 5 |
| 36 | 2219 | DANIEL | 2/4/2014 | 2/23/2014 | 80 | 4 | 19 | 4 |
| 37 | 2574 | JENNIFER | 2/4/2014 | 3/3/2014 | 140 | 5 | 27 | 5 |
| 38 | 2647 | TYRONE | 2/5/2014 | 2/10/2014 | 64 | 44 | 5 | 4 |
| 39 | 342 | ETTA | 2/9/2014 | 3/5/2014 | 100 | 4 | 24 | 4 |
| 40 | 1624 | ANGEL | 2/11/2014 | 2/19/2014 | 60 | 36 | 8 | 3 |
| 41 | 2928 | DARRYL | 2/11/2014 | 3/2/2014 | 80 | 4 | 19 | 4 |
| 42 | 1326 | RIVERS | 2/15/2014 | 3/11/2014 | 100 | 4 | 24 | 4 |
| 43 | 1460 | TRAVIS | 2/15/2014 | 2/17/2014 | 100 | 92 | 2 | 4 |
| 44 | 1461 | TRAVIS | 2/15/2014 | 2/17/2014 | 100 | 92 | 2 | 4 |
| 45 | 1886 | ARTHUR | 2/15/2014 | 2/20/2014 | 100 | 80 | 5 | 4 |

Exhibit 19

All Fully Tapered, 9/2013-3/2019                                    Page 2 of 25

|    | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|----|---------|------------|----------------------|--------------------|--------------------|----------------|-------------|----------------|
| 46 | 134 | CHRISTOPHER | 2/18/2014 | 2/28/2014 | 85 | 45 | 10 | 4 |
| 47 | 464 | JEFFERY | 2/21/2014 | 2/28/2014 | 80 | 52 | 7 | 4 |
| 48 | 465 | JEFFERY | 2/21/2014 | 2/28/2014 | 80 | 52 | 7 | 4 |
| 49 | 2808 | ADAN | 2/21/2014 | 3/2/2014 | 70 | 43 | 9 | 3 |
| 50 | 1409 | MELISSA | 2/24/2014 | 3/9/2014 | 80 | 28 | 13 | 4 |
| 51 | 3005 | ALVIN | 2/24/2014 | 3/15/2014 | 60 | 3 | 19 | 3 |
| 52 | 322 | GLENN | 2/25/2014 | 3/20/2014 | 120 | 5 | 23 | 5 |
| 53 | 724 | JOHNNY | 2/25/2014 | 3/16/2014 | 60 | 3 | 19 | 3 |
| 54 | 2478 | BERNIE | 2/25/2014 | 3/5/2014 | 125 | 85 | 8 | 5 |
| 55 | 2745 | OTIS | 2/25/2014 | 3/24/2014 | 140 | 5 | 27 | 5 |
| 56 | 2176 | DANIEL | 2/26/2014 | 3/19/2014 | 90 | 6 | 21 | 4 |
| 57 | 1708 | CHASE | 3/4/2014 | 3/13/2014 | 70 | 43 | 9 | 3 |
| 58 | 2672 | ANDREA | 3/9/2014 | 3/14/2014 | 130 | 105 | 5 | 5 |
| 59 | 60 | ANA | 3/11/2014 | 3/18/2014 | 60 | 39 | 7 | 3 |
| 60 | 61 | ANA | 3/11/2014 | 3/18/2014 | 60 | 39 | 7 | 3 |
| 61 | 496 | MARDELL | 3/12/2014 | 3/18/2014 | 100 | 76 | 6 | 4 |
| 62 | 2873 | JAMES | 3/12/2014 | 3/31/2014 | 75 | 18 | 19 | 3 |
| 63 | 2320 | SHIRDELLA | 3/14/2014 | 3/21/2014 | 100 | 72 | 7 | 4 |
| 64 | 2619 | DAVID | 3/14/2014 | 4/6/2014 | 120 | 5 | 23 | 5 |
| 65 | 2666 | KAREN | 3/15/2014 | 4/8/2014 | 100 | 4 | 24 | 4 |
| 66 | 1054 | RACHEL | 3/16/2014 | 3/18/2014 | 50 | 44 | 2 | 3 |
| 67 | 2111 | JOSHUA | 3/17/2014 | 4/7/2014 | 88 | 4 | 21 | 4 |
| 68 | 1947 | ADAM | 3/18/2014 | 4/11/2014 | 100 | 4 | 24 | 4 |
| 69 | 1948 | ADAM | 3/18/2014 | 4/11/2014 | 100 | 4 | 24 | 4 |
| 70 | 1110 | NAZARIO | 3/20/2014 | 4/7/2014 | 100 | 28 | 18 | 4 |
| 71 | 1192 | DONALD | 3/20/2014 | 4/10/2014 | 130 | 25 | 21 | 5 |
| 72 | 2295 | VENESSA | 3/20/2014 | 4/8/2014 | 80 | 4 | 19 | 4 |
| 73 | 2848 | GREGORY | 3/21/2014 | 4/9/2014 | 60 | 3 | 19 | 3 |
| 74 | 2966 | DUSHUN | 3/21/2014 | 3/24/2014 | 80 | 68 | 3 | 4 |
| 75 | 682 | MALCOLM | 3/24/2014 | 4/11/2014 | 57 | 3 | 18 | 3 |
| 76 | 1157 | MIRELL | 3/24/2014 | 4/12/2014 | 80 | 4 | 19 | 4 |
| 77 | 2668 | LEONARDER | 3/24/2014 | 4/16/2014 | 70 | 1 | 23 | 3 |
| 78 | 2357 | MAURICE | 3/26/2014 | 4/14/2014 | 60 | 3 | 19 | 3 |
| 79 | 378 | JOY | 3/29/2014 | 4/3/2014 | 55 | 40 | 5 | 3 |
| 80 | 602 | MICHAEL | 3/29/2014 | 4/17/2014 | 60 | 3 | 19 | 3 |
| 81 | 816 | CHRISTINE | 3/29/2014 | 4/21/2014 | 95 | 3 | 23 | 4 |
| 82 | 1036 | KATRINA | 3/29/2014 | 4/17/2014 | 60 | 3 | 19 | 3 |
| 83 | 1601 | SAMUEL | 3/29/2014 | 4/17/2014 | 60 | 3 | 19 | 3 |
| 84 | 1768 | JASON | 3/29/2014 | 4/17/2014 | 150 | 55 | 19 | 5 |
| 85 | 1822 | EDDIE | 3/29/2014 | 4/1/2014 | 60 | 51 | 3 | 3 |
| 86 | 2172 | LAWRENCE | 3/29/2014 | 4/10/2014 | 50 | 14 | 12 | 3 |
| 87 | 2664 | JERRY | 3/29/2014 | 4/20/2014 | 70 | 4 | 22 | 3 |
| 88 | 3040 | JILLIAN | 3/29/2014 | 4/17/2014 | 60 | 3 | 19 | 3 |
| 89 | 1290 | MARVIN | 4/3/2014 | 4/27/2014 | 100 | 4 | 24 | 4 |
| 90 | 1402 | JERROLD | 4/4/2014 | 4/11/2014 | 70 | 49 | 7 | 3 |

Exhibit 19                                          Page 2

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 91 | 2299 | FELICIA | 4/4/2014 | 4/23/2014 | 80 | 4 | 19 | 4 |
| 92 | 2742 | TANYA | 4/4/2014 | 4/8/2014 | 90 | 74 | 4 | 4 |
| 93 | 1824 | VICTOR | 4/6/2014 | 4/12/2014 | 100 | 76 | 6 | 4 |
| 94 | 1998 | ROBERT | 4/7/2014 | 4/13/2014 | 65 | 47 | 6 | 3 |
| 95 | 201 | ANNETTE | 4/9/2014 | 4/18/2014 | 70 | 43 | 9 | 3 |
| 96 | 2493 | RONNIE | 4/9/2014 | 4/22/2014 | 50 | 11 | 13 | 3 |
| 97 | 471 | RACHEAL | 4/11/2014 | 5/7/2014 | 135 | 5 | 26 | 5 |
| 98 | 733 | DELBERT | 4/12/2014 | 4/14/2014 | 80 | 72 | 2 | 4 |
| 99 | 967 | TODD | 4/12/2014 | 5/6/2014 | 100 | 4 | 24 | 4 |
| 100 | 1057 | HAROLD | 4/12/2014 | 4/16/2014 | 180 | 156 | 4 | 6 |
| 101 | 2115 | CATHY | 4/12/2014 | 4/14/2014 | 135 | 125 | 2 | 5 |
| 102 | 709 | RONALD | 4/14/2014 | 5/3/2014 | 80 | 4 | 19 | 4 |
| 103 | 858 | LARRY | 4/14/2014 | 4/29/2014 | 50 | 5 | 15 | 3 |
| 104 | 1165 | BILLIE | 4/14/2014 | 5/3/2014 | 80 | 4 | 19 | 4 |
| 105 | 2116 | STEVE | 4/14/2014 | 4/17/2014 | 100 | 88 | 3 | 4 |
| 106 | 538 | JENNIFER | 4/15/2014 | 4/21/2014 | 60 | 42 | 6 | 3 |
| 107 | 2240 | RHONDA | 4/15/2014 | 4/29/2014 | 180 | 96 | 14 | 6 |
| 108 | 1158 | WILFREN | 4/16/2014 | 5/8/2014 | 100 | 12 | 22 | 4 |
| 109 | 1753 | ROBERT | 4/16/2014 | 5/1/2014 | 120 | 45 | 15 | 5 |
| 110 | 462 | JASON | 4/18/2014 | 5/9/2014 | 110 | 5 | 21 | 5 |
| 111 | 2556 | DEREK | 4/19/2014 | 5/2/2014 | 100 | 48 | 13 | 4 |
| 112 | 2614 | LARRY | 4/19/2014 | 5/8/2014 | 60 | 3 | 19 | 3 |
| 113 | 417 | SANDRA | 4/21/2014 | 5/1/2014 | 60 | 30 | 10 | 3 |
| 114 | 2280 | MICHAEL | 4/21/2014 | 4/30/2014 | 100 | 64 | 9 | 4 |
| 115 | 334 | DANA | 4/22/2014 | 5/16/2014 | 100 | 4 | 24 | 4 |
| 116 | 1359 | GINTARAS | 4/25/2014 | 5/18/2014 | 70 | 1 | 23 | 3 |
| 117 | 3016 | BURNELL | 4/29/2014 | 5/23/2014 | 100 | 4 | 24 | 4 |
| 118 | 3017 | BURNELL | 4/29/2014 | 5/23/2014 | 100 | 4 | 24 | 4 |
| 119 | 84 | TIMOTHY | 5/1/2014 | 5/13/2014 | 70 | 34 | 12 | 3 |
| 120 | 2585 | JASON | 5/1/2014 | 5/6/2014 | 100 | 80 | 5 | 4 |
| 121 | 217 | JOHN | 5/2/2014 | 5/23/2014 | 70 | 7 | 21 | 3 |
| 122 | 946 | LATOYA | 5/2/2014 | 5/7/2014 | 100 | 80 | 5 | 4 |
| 123 | 1432 | MARCIN | 5/2/2014 | 5/26/2014 | 100 | 4 | 24 | 4 |
| 124 | 2466 | ARTMESE | 5/2/2014 | 5/21/2014 | 120 | 25 | 19 | 5 |
| 125 | 209 | ROBERT | 5/3/2014 | 5/21/2014 | 70 | 16 | 18 | 3 |
| 126 | 723 | RUSSELL | 5/3/2014 | 5/22/2014 | 80 | 4 | 19 | 4 |
| 127 | 1861 | MICHAEL | 5/3/2014 | 5/15/2014 | 105 | 45 | 12 | 5 |
| 128 | 2885 | DWIGHT | 5/4/2014 | 5/8/2014 | 80 | 64 | 4 | 4 |
| 129 | 1755 | JAMES | 5/5/2014 | 5/19/2014 | 160 | 76 | 14 | 6 |
| 130 | 1991 | NICHOLAS | 5/6/2014 | 5/30/2014 | 100 | 4 | 24 | 4 |
| 131 | 1552 | JOHN | 5/8/2014 | 5/28/2014 | 110 | 10 | 20 | 5 |
| 132 | 1619 | OVIDIU | 5/9/2014 | 5/28/2014 | 80 | 4 | 19 | 4 |
| 133 | 823 | HENRY | 5/13/2014 | 5/28/2014 | 80 | 20 | 15 | 4 |
| 134 | 1516 | RICHARD | 5/15/2014 | 5/31/2014 | 50 | 2 | 16 | 3 |
| 135 | 824 | DIEGO | 5/16/2014 | 6/6/2014 | 110 | 5 | 21 | 5 |

Exhibit 19                    Page 3

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 136 | 964 | ELENA | 5/17/2014 | 6/2/2014 | 50 | 2 | 16 | 3 |
| 137 | 365 | ROBERT | 5/19/2014 | 6/4/2014 | 50 | 2 | 16 | 3 |
| 138 | 779 | LATASHA | 5/19/2014 | 6/10/2014 | 90 | 2 | 22 | 4 |
| 139 | 2941 | KIMBERLY | 5/21/2014 | 6/13/2014 | 150 | 35 | 23 | 5 |
| 140 | 379 | ALFREDO | 5/22/2014 | 6/15/2014 | 100 | 4 | 24 | 4 |
| 141 | 1907 | JAMES | 5/23/2014 | 6/2/2014 | 110 | 60 | 10 | 5 |
| 142 | 1753 | ROBERT | 6/3/2014 | 6/5/2014 | 80 | 72 | 2 | 4 |
| 143 | 258 | SHONDRIA | 6/4/2014 | 6/20/2014 | 50 | 2 | 16 | 3 |
| 144 | 374 | LATRECIA | 6/4/2014 | 6/6/2014 | 90 | 82 | 2 | 4 |
| 145 | 558 | QUINCY | 6/4/2014 | 6/16/2014 | 95 | 47 | 12 | 4 |
| 146 | 594 | MICHAEL | 6/4/2014 | 6/6/2014 | 92 | 84 | 2 | 4 |
| 147 | 862 | CHRISTOPHER | 6/4/2014 | 6/11/2014 | 100 | 72 | 7 | 4 |
| 148 | 381 | MICHAEL | 6/6/2014 | 6/25/2014 | 80 | 4 | 19 | 4 |
| 149 | 454 | TIMOTHY | 6/9/2014 | 6/25/2014 | 170 | 74 | 16 | 6 |
| 150 | 2175 | ISABELLA | 6/9/2014 | 6/13/2014 | 70 | 58 | 4 | 3 |
| 151 | 559 | LAWANDA | 6/10/2014 | 6/23/2014 | 50 | 11 | 13 | 3 |
| 152 | 911 | AUDREY | 6/10/2014 | 6/28/2014 | 55 | 1 | 18 | 3 |
| 153 | 23 | LUIS | 6/12/2014 | 6/30/2014 | 55 | 1 | 18 | 3 |
| 154 | 2493 | RONNIE | 6/12/2014 | 7/5/2014 | 70 | 1 | 23 | 3 |
| 155 | 1621 | KAREN | 6/13/2014 | 6/26/2014 | 150 | 85 | 13 | 5 |
| 156 | 2296 | AARON | 6/15/2014 | 6/18/2014 | 100 | 88 | 3 | 4 |
| 157 | 829 | ROBERT | 6/16/2014 | 7/9/2014 | 70 | 1 | 23 | 3 |
| 158 | 2939 | JOHN | 6/19/2014 | 7/8/2014 | 80 | 4 | 19 | 4 |
| 159 | 2954 | ROY | 6/21/2014 | 7/12/2014 | 110 | 5 | 21 | 5 |
| 160 | 53 | RALPH | 6/22/2014 | 7/7/2014 | 75 | 30 | 15 | 3 |
| 161 | 462 | JASON | 6/23/2014 | 7/12/2014 | 80 | 4 | 19 | 4 |
| 162 | 2362 | CARLOS | 6/23/2014 | 7/17/2014 | 100 | 4 | 24 | 4 |
| 163 | 684 | JAMES | 6/26/2014 | 7/9/2014 | 140 | 75 | 13 | 5 |
| 164 | 2400 | PAULINE | 6/26/2014 | 7/20/2014 | 100 | 4 | 24 | 4 |
| 165 | 2952 | RANICE | 6/27/2014 | 7/6/2014 | 65 | 38 | 9 | 3 |
| 166 | 2229 | JAMES | 6/29/2014 | 7/26/2014 | 140 | 5 | 27 | 5 |
| 167 | 93 | KENNETH | 7/1/2014 | 7/16/2014 | 100 | 40 | 15 | 4 |
| 168 | 2269 | WILFREDO | 7/2/2014 | 7/29/2014 | 140 | 5 | 27 | 5 |
| 169 | 329 | ROBERT | 7/3/2014 | 7/22/2014 | 80 | 4 | 19 | 4 |
| 170 | 2829 | ROS | 7/5/2014 | 7/16/2014 | 70 | 37 | 11 | 3 |
| 171 | 1739 | KEITH | 7/7/2014 | 7/22/2014 | 120 | 45 | 15 | 5 |
| 172 | 2208 | LINDA | 7/9/2014 | 7/17/2014 | 100 | 68 | 8 | 4 |
| 173 | 2268 | RUBEN | 7/9/2014 | 7/19/2014 | 70 | 40 | 10 | 3 |
| 174 | 1002 | STANLEY | 7/11/2014 | 7/24/2014 | 55 | 3 | 13 | 4 |
| 175 | 2899 | TRACY | 7/11/2014 | 8/1/2014 | 85 | 1 | 21 | 4 |
| 176 | 1116 | PHYLLIS | 7/12/2014 | 7/30/2014 | 80 | 8 | 18 | 4 |
| 177 | 2694 | MICHELLE | 7/13/2014 | 7/29/2014 | 150 | 70 | 16 | 5 |
| 178 | 457 | STANLEY | 7/14/2014 | 8/6/2014 | 70 | 1 | 23 | 3 |
| 179 | 1264 | ANTWOYN | 7/14/2014 | 7/30/2014 | 50 | 2 | 16 | 3 |
| 180 | 1753 | ROBERT | 7/14/2014 | 8/7/2014 | 100 | 4 | 24 | 4 |

Exhibit 19                                        Page 4

**All Fully Tapered, 9/2013-3/2019**                    **Page 5 of 25**

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 181 | 198 | ANTHONY | 7/17/2014 | 8/2/2014 | 50 | 2 | 16 | 3 |
| 182 | 1627 | AARON | 7/17/2014 | 8/6/2014 | 70 | 10 | 20 | 3 |
| 183 | 1628 | AARON | 7/17/2014 | 8/6/2014 | 70 | 10 | 20 | 3 |
| 184 | 2209 | MARCIA | 7/17/2014 | 8/5/2014 | 80 | 4 | 19 | 4 |
| 185 | 366 | ISRAEL | 7/18/2014 | 7/23/2014 | 70 | 55 | 5 | 3 |
| 186 | 1875 | ALEXANDER | 7/18/2014 | 7/21/2014 | 160 | 142 | 3 | 6 |
| 187 | 2239 | JOHN | 7/18/2014 | 7/21/2014 | 100 | 88 | 3 | 4 |
| 188 | 2990 | FRANK | 7/18/2014 | 7/23/2014 | 75 | 60 | 5 | 3 |
| 189 | 2498 | GINA | 7/19/2014 | 7/31/2014 | 70 | 34 | 12 | 3 |
| 190 | 2977 | JACQUELINE | 7/19/2014 | 8/11/2014 | 95 | 3 | 23 | 4 |
| 191 | 2014 | OSVALDO | 7/20/2014 | 7/27/2014 | 30 | 2 | 7 | 4 |
| 192 | 453 | LACE | 7/21/2014 | 7/23/2014 | 80 | 72 | 2 | 4 |
| 193 | 666 | CLAUDIA | 7/22/2014 | 7/28/2014 | 100 | 70 | 6 | 5 |
| 194 | 1064 | ANTHONY | 7/26/2014 | 7/31/2014 | 60 | 45 | 5 | 3 |
| 195 | 1714 | KIMBERLY | 7/26/2014 | 8/17/2014 | 90 | 2 | 22 | 4 |
| 196 | 2317 | RAFAL | 7/26/2014 | 8/14/2014 | 60 | 3 | 19 | 3 |
| 197 | 749 | ALICE | 7/28/2014 | 7/30/2014 | 80 | 72 | 2 | 4 |
| 198 | 1804 | ANTHONY | 7/28/2014 | 7/30/2014 | 53 | 47 | 2 | 3 |
| 199 | 1916 | GREGORY | 7/29/2014 | 8/17/2014 | 80 | 4 | 19 | 4 |
| 200 | 1915 | LUCIANO | 7/30/2014 | 8/15/2014 | 80 | 16 | 16 | 4 |
| 201 | 108 | YVONNE | 8/1/2014 | 8/19/2014 | 60 | 6 | 18 | 3 |
| 202 | 1091 | RACHEL | 8/1/2014 | 8/24/2014 | 70 | 1 | 23 | 3 |
| 203 | 171 | JIMMY | 8/2/2014 | 8/26/2014 | 75 | 3 | 24 | 3 |
| 204 | 571 | MAURICE | 8/2/2014 | 8/24/2014 | 90 | 2 | 22 | 4 |
| 205 | 1244 | TONYA | 8/2/2014 | 8/24/2014 | 90 | 2 | 22 | 4 |
| 206 | 1384 | REATHA | 8/2/2014 | 8/19/2014 | 70 | 19 | 17 | 3 |
| 207 | 45 | KAREN | 8/4/2014 | 8/13/2014 | 120 | 75 | 9 | 5 |
| 208 | 193 | MATTHEW | 8/5/2014 | 8/27/2014 | 90 | 2 | 22 | 4 |
| 209 | 2572 | SHARON | 8/5/2014 | 8/11/2014 | 70 | 52 | 6 | 3 |
| 210 | 303 | PAUL | 8/6/2014 | 8/12/2014 | 90 | 66 | 6 | 4 |
| 211 | 1160 | CANDACE | 8/7/2014 | 8/10/2014 | 95 | 83 | 3 | 4 |
| 212 | 2291 | DANIEL | 8/7/2014 | 8/27/2014 | 84 | 4 | 20 | 4 |
| 213 | 3056 | Daniel | 8/7/2014 | 8/27/2014 | 84 | 4 | 20 | 4 |
| 214 | 695 | PAULA | 8/8/2014 | 8/15/2014 | 130 | 95 | 7 | 5 |
| 215 | 1455 | ELIAS | 8/8/2014 | 8/24/2014 | 67 | 3 | 16 | 4 |
| 216 | 2217 | ANGEL | 8/12/2014 | 8/20/2014 | 120 | 80 | 8 | 5 |
| 217 | 1791 | IVETTE | 8/14/2014 | 9/10/2014 | 140 | 5 | 27 | 5 |
| 218 | 1321 | NICOLE | 8/15/2014 | 9/3/2014 | 170 | 56 | 19 | 6 |
| 219 | 2315 | LISSETTE | 8/15/2014 | 8/20/2014 | 100 | 80 | 5 | 4 |
| 220 | 2397 | ERIC | 8/15/2014 | 9/3/2014 | 80 | 4 | 19 | 4 |
| 221 | 298 | PAUL | 8/17/2014 | 8/22/2014 | 60 | 45 | 5 | 3 |
| 222 | 400 | ALEXIS | 8/17/2014 | 9/7/2014 | 85 | 1 | 21 | 4 |
| 223 | 2300 | MICHAEL | 8/18/2014 | 9/5/2014 | 95 | 23 | 18 | 4 |
| 224 | 1314 | JASPER | 8/19/2014 | 9/10/2014 | 90 | 2 | 22 | 4 |
| 225 | 1361 | NICOLE | 8/19/2014 | 8/29/2014 | 130 | 80 | 10 | 5 |

**Exhibit 19**                    **Page 5**

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 226 | 2710 | JANET | 8/19/2014 | 8/29/2014 | 50 | 20 | 10 | 3 |
| 227 | 147 | GEORGE | 8/20/2014 | 9/11/2014 | 90 | 2 | 22 | 4 |
| 228 | 1266 | DANIEL | 8/20/2014 | 9/9/2014 | 100 | 20 | 20 | 4 |
| 229 | 1267 | DANIEL | 8/20/2014 | 9/9/2014 | 100 | 20 | 20 | 4 |
| 230 | 1824 | VICTOR | 8/20/2014 | 9/15/2014 | 140 | 10 | 26 | 5 |
| 231 | 1935 | TYREE | 8/20/2014 | 9/11/2014 | 100 | 12 | 22 | 4 |
| 232 | 2249 | CHARLIE | 8/20/2014 | 9/15/2014 | 140 | 10 | 26 | 5 |
| 233 | 2346 | PAUL | 8/20/2014 | 9/8/2014 | 60 | 3 | 19 | 3 |
| 234 | 383 | GEORGE | 8/21/2014 | 9/10/2014 | 65 | 5 | 20 | 3 |
| 235 | 1717 | MICHAEL | 8/23/2014 | 8/29/2014 | 66 | 48 | 6 | 3 |
| 236 | 1504 | NEIL | 8/25/2014 | 9/10/2014 | 100 | 36 | 16 | 4 |
| 237 | 291 | ANN | 8/28/2014 | 9/18/2014 | 65 | 2 | 21 | 3 |
| 238 | 497 | DONN | 8/29/2014 | 9/17/2014 | 100 | 5 | 19 | 5 |
| 239 | 112 | BRYANT | 9/2/2014 | 9/24/2014 | 90 | 2 | 22 | 4 |
| 240 | 680 | KELLY | 9/2/2014 | 9/23/2014 | 90 | 6 | 21 | 4 |
| 241 | 2526 | LEON | 9/2/2014 | 9/21/2014 | 80 | 4 | 19 | 4 |
| 242 | 928 | FREDDIE | 9/3/2014 | 9/26/2014 | 120 | 5 | 23 | 5 |
| 243 | 1213 | DORIS | 9/3/2014 | 9/18/2014 | 100 | 40 | 15 | 4 |
| 244 | 6 | HECTOR | 9/4/2014 | 9/26/2014 | 90 | 2 | 22 | 4 |
| 245 | 2195 | TEAOU | 9/4/2014 | 9/15/2014 | 90 | 46 | 11 | 4 |
| 246 | 2444 | ELVIS | 9/4/2014 | 9/11/2014 | 80 | 52 | 7 | 4 |
| 247 | 2445 | ELVIS | 9/4/2014 | 9/11/2014 | 80 | 52 | 7 | 4 |
| 248 | 527 | ANDREW | 9/6/2014 | 9/11/2014 | 95 | 75 | 5 | 4 |
| 249 | 436 | SAMANTHA | 9/8/2014 | 9/21/2014 | 100 | 48 | 13 | 4 |
| 250 | 2705 | DAVID | 9/8/2014 | 9/10/2014 | 100 | 92 | 2 | 4 |
| 251 | 2706 | DAVID | 9/8/2014 | 9/10/2014 | 100 | 92 | 2 | 4 |
| 252 | 1068 | CHRIS | 9/9/2014 | 9/18/2014 | 100 | 64 | 9 | 4 |
| 253 | 302 | ANDREW | 9/10/2014 | 9/26/2014 | 115 | 35 | 16 | 5 |
| 254 | 1972 | TONY | 9/10/2014 | 9/29/2014 | 80 | 4 | 19 | 4 |
| 255 | 2332 | ANTONIO | 9/10/2014 | 9/26/2014 | 50 | 2 | 16 | 3 |
| 256 | 2333 | ANTONIO | 9/10/2014 | 9/26/2014 | 50 | 2 | 16 | 3 |
| 257 | 1612 | BERNARD | 9/12/2014 | 10/10/2014 | 170 | 2 | 28 | 6 |
| 258 | 1705 | DARRYL | 9/12/2014 | 10/6/2014 | 100 | 4 | 24 | 4 |
| 259 | 2953 | RONALD | 9/12/2014 | 9/25/2014 | 100 | 48 | 13 | 4 |
| 260 | 2950 | RACHEL | 9/14/2014 | 10/7/2014 | 95 | 3 | 23 | 4 |
| 261 | 927 | MYRON | 9/15/2014 | 9/29/2014 | 50 | 8 | 14 | 3 |
| 262 | 676 | MICHAEL | 9/19/2014 | 10/13/2014 | 150 | 30 | 24 | 5 |
| 263 | 2644 | MARGARITA | 9/19/2014 | 10/1/2014 | 170 | 98 | 12 | 6 |
| 264 | 910 | JOSHUA | 9/20/2014 | 10/9/2014 | 80 | 4 | 19 | 4 |
| 265 | 980 | VICKIE | 9/20/2014 | 10/9/2014 | 60 | 3 | 19 | 3 |
| 266 | 1598 | DANIEL | 9/22/2014 | 10/10/2014 | 110 | 20 | 18 | 5 |
| 267 | 1671 | HAROLD | 9/26/2014 | 10/17/2014 | 65 | 2 | 21 | 3 |
| 268 | 334 | DANA | 9/27/2014 | 10/16/2014 | 60 | 3 | 19 | 3 |
| 269 | 1842 | EDDIE | 9/27/2014 | 10/21/2014 | 100 | 4 | 24 | 4 |
| 270 | 225 | DUANE | 9/29/2014 | 10/7/2014 | 100 | 68 | 8 | 4 |

Exhibit 19                                              Page 6

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 271 | 2426 | ANGELO | 9/29/2014 | 10/21/2014 | 90 | 2 | 22 | 4 |
| 272 | 2398 | ANDREW | 10/1/2014 | 10/3/2014 | 100 | 92 | 2 | 4 |
| 273 | 455 | NICOLE | 10/3/2014 | 10/27/2014 | 99 | 3 | 24 | 4 |
| 274 | 613 | JAMES | 10/3/2014 | 10/10/2014 | 70 | 49 | 7 | 3 |
| 275 | 614 | JAMES | 10/3/2014 | 10/10/2014 | 70 | 49 | 7 | 3 |
| 276 | 1364 | VINCENT | 10/6/2014 | 10/27/2014 | 85 | 1 | 21 | 4 |
| 277 | 991 | GREGORY | 10/8/2014 | 10/30/2014 | 70 | 4 | 22 | 3 |
| 278 | 2532 | SAMANTHA | 10/8/2014 | 10/27/2014 | 60 | 3 | 19 | 3 |
| 279 | 1650 | GLENN | 10/10/2014 | 10/17/2014 | 80 | 52 | 7 | 4 |
| 280 | 273 | ROBERT | 10/11/2014 | 10/30/2014 | 80 | 4 | 19 | 4 |
| 281 | 803 | JOSE | 10/11/2014 | 10/31/2014 | 105 | 5 | 20 | 5 |
| 282 | 1904 | PATRICIA | 10/11/2014 | 11/4/2014 | 100 | 4 | 24 | 4 |
| 283 | 2417 | ANTHONY | 10/11/2014 | 10/20/2014 | 80 | 44 | 9 | 4 |
| 284 | 1770 | NICHOLAS | 10/12/2014 | 10/24/2014 | 90 | 42 | 12 | 4 |
| 285 | 929 | PHILLIP | 10/14/2014 | 11/7/2014 | 75 | 3 | 24 | 3 |
| 286 | 2463 | LOLITA | 10/14/2014 | 11/7/2014 | 100 | 4 | 24 | 4 |
| 287 | 1713 | PATRICIA | 10/15/2014 | 11/4/2014 | 105 | 5 | 20 | 5 |
| 288 | 458 | JUBIN | 10/16/2014 | 11/6/2014 | 115 | 10 | 21 | 5 |
| 289 | 1153 | ROCHELLE | 10/18/2014 | 11/4/2014 | 70 | 19 | 17 | 3 |
| 290 | 2418 | LOUIS | 10/20/2014 | 10/22/2014 | 110 | 100 | 2 | 5 |
| 291 | 2419 | LOUIS | 10/20/2014 | 10/22/2014 | 110 | 100 | 2 | 5 |
| 292 | 958 | RENEE | 10/21/2014 | 10/26/2014 | 55 | 40 | 5 | 3 |
| 293 | 1046 | JANICE | 10/21/2014 | 11/6/2014 | 100 | 36 | 16 | 4 |
| 294 | 1129 | CLARENCE | 10/21/2014 | 10/30/2014 | 100 | 64 | 9 | 4 |
| 295 | 1797 | STEPHANIE | 10/23/2014 | 11/14/2014 | 90 | 2 | 22 | 4 |
| 296 | 1086 | MARK | 10/25/2014 | 10/29/2014 | 72 | 60 | 4 | 3 |
| 297 | 2583 | THOMAS | 10/27/2014 | 10/29/2014 | 50 | 44 | 2 | 3 |
| 298 | 495 | ANTHONY | 10/28/2014 | 11/16/2014 | 80 | 4 | 19 | 4 |
| 299 | 1684 | ROBERT | 10/28/2014 | 10/31/2014 | 55 | 46 | 3 | 3 |
| 300 | 1901 | KENNETH | 10/29/2014 | 11/21/2014 | 120 | 5 | 23 | 5 |
| 301 | 467 | KATRINA | 10/30/2014 | 11/18/2014 | 75 | 18 | 19 | 3 |
| 302 | 1519 | ERIC | 11/1/2014 | 11/22/2014 | 65 | 2 | 21 | 3 |
| 303 | 2280 | MICHAEL | 11/1/2014 | 11/17/2014 | 50 | 2 | 16 | 3 |
| 304 | 997 | GREGORY | 11/3/2014 | 11/12/2014 | 37 | 10 | 9 | 3 |
| 305 | 1835 | CURTIS | 11/3/2014 | 11/23/2014 | 110 | 10 | 20 | 5 |
| 306 | 1837 | CURTIS | 11/3/2014 | 11/23/2014 | 110 | 10 | 20 | 5 |
| 307 | 2790 | EMMANUEL | 11/3/2014 | 11/19/2014 | 50 | 2 | 16 | 3 |
| 308 | 3028 | TATIANA | 11/5/2014 | 11/7/2014 | 50 | 44 | 2 | 3 |
| 309 | 2847 | DARREN | 11/7/2014 | 11/21/2014 | 60 | 18 | 14 | 3 |
| 310 | 1589 | DENNIS | 11/8/2014 | 11/25/2014 | 70 | 2 | 17 | 4 |
| 311 | 1650 | GLENN | 11/13/2014 | 12/2/2014 | 80 | 4 | 19 | 4 |
| 312 | 2010 | JESSICA | 11/15/2014 | 12/9/2014 | 100 | 4 | 24 | 4 |
| 313 | 808 | JESUS | 11/16/2014 | 12/9/2014 | 95 | 3 | 23 | 4 |
| 314 | 2594 | ROBERT | 11/16/2014 | 12/3/2014 | 70 | 19 | 17 | 3 |
| 315 | 1400 | BRADLEY | 11/19/2014 | 12/5/2014 | 50 | 2 | 16 | 3 |

Exhibit 19                                                        Page 7

**All Fully Tapered, 9/2013-3/2019**                    Page 8 of 25

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 316 | 683 | MICHAEL | 11/23/2014 | 12/12/2014 | 60 | 3 | 19 | 3 |
| 317 | 472 | RHONDA | 11/26/2014 | 12/21/2014 | 130 | 5 | 25 | 5 |
| 318 | 527 | ANDREW | 11/26/2014 | 12/3/2014 | 90 | 62 | 7 | 4 |
| 319 | 2146 | JOSE | 12/2/2014 | 12/24/2014 | 90 | 2 | 22 | 4 |
| 320 | 280 | LYNN | 12/3/2014 | 12/26/2014 | 70 | 1 | 23 | 3 |
| 321 | 1869 | VICTORIA | 12/3/2014 | 12/19/2014 | 50 | 2 | 16 | 3 |
| 322 | 1180 | BONITA | 12/5/2014 | 12/10/2014 | 95 | 75 | 5 | 4 |
| 323 | 79 | RICKEY | 12/9/2014 | 12/22/2014 | 100 | 48 | 13 | 4 |
| 324 | 702 | MELISSA | 12/9/2014 | 1/1/2015 | 120 | 5 | 23 | 5 |
| 325 | 676 | MICHAEL | 12/10/2014 | 1/3/2015 | 100 | 4 | 24 | 4 |
| 326 | 1390 | CYNTHIA | 12/12/2014 | 1/2/2015 | 65 | 2 | 21 | 3 |
| 327 | 803 | JOSE | 12/13/2014 | 1/5/2015 | 70 | 1 | 23 | 3 |
| 328 | 103 | VADIM | 12/15/2014 | 1/9/2015 | 130 | 5 | 25 | 5 |
| 329 | 2361 | MIGUEL | 12/15/2014 | 12/17/2014 | 50 | 44 | 2 | 3 |
| 330 | 778 | SHENANDOAH | 12/16/2014 | 12/22/2014 | 100 | 76 | 6 | 4 |
| 331 | 1711 | CORRY | 12/17/2014 | 1/2/2015 | 50 | 2 | 16 | 3 |
| 332 | 394 | DANIEL | 12/20/2014 | 1/5/2015 | 160 | 64 | 16 | 6 |
| 333 | 1852 | MARVIN | 12/21/2014 | 1/9/2015 | 60 | 3 | 19 | 3 |
| 334 | 1593 | LUIS | 12/22/2014 | 12/26/2014 | 130 | 110 | 4 | 5 |
| 335 | 1596 | LUIS | 12/22/2014 | 12/26/2014 | 130 | 110 | 4 | 5 |
| 336 | 2096 | ROBERT | 12/22/2014 | 1/7/2015 | 50 | 2 | 16 | 3 |
| 337 | 2286 | ALEXIS | 12/22/2014 | 12/24/2014 | 120 | 110 | 2 | 5 |
| 338 | 81 | WILLIE | 12/23/2014 | 1/8/2015 | 50 | 2 | 16 | 3 |
| 339 | 2923 | ALEX | 12/23/2014 | 1/8/2015 | 50 | 2 | 16 | 3 |
| 340 | 730 | GALE | 12/27/2014 | 12/29/2014 | 90 | 82 | 2 | 4 |
| 341 | 2594 | ROBERT | 12/27/2014 | 1/19/2015 | 72 | 3 | 23 | 3 |
| 342 | 265 | CRYSTAL | 12/29/2014 | 1/24/2015 | 160 | 4 | 26 | 6 |
| 343 | 698 | JOHN | 12/29/2014 | 1/12/2015 | 80 | 24 | 14 | 4 |
| 344 | 1067 | CHARLES | 12/29/2014 | 1/14/2015 | 50 | 2 | 16 | 3 |
| 345 | 2267 | RICHARD | 12/29/2014 | 1/21/2015 | 70 | 1 | 23 | 3 |
| 346 | 2776 | DERWIN | 1/3/2015 | 1/6/2015 | 80 | 68 | 3 | 4 |
| 347 | 98 | ROSS | 1/8/2015 | 1/10/2015 | 80 | 72 | 2 | 4 |
| 348 | 321 | FLOYD | 1/9/2015 | 1/18/2015 | 70 | 43 | 9 | 3 |
| 349 | 1715 | SYMMIEONA | 1/9/2015 | 1/25/2015 | 50 | 2 | 16 | 3 |
| 350 | 2860 | ADELINE | 1/9/2015 | 2/1/2015 | 95 | 3 | 23 | 4 |
| 351 | 1709 | CONSUELA | 1/10/2015 | 1/26/2015 | 50 | 2 | 16 | 3 |
| 352 | 564 | CHRISTOPHER | 1/11/2015 | 1/30/2015 | 80 | 4 | 19 | 4 |
| 353 | 825 | FERNANDO | 1/12/2015 | 1/21/2015 | 60 | 33 | 9 | 3 |
| 354 | 1551 | SEBASTIAN | 1/13/2015 | 1/15/2015 | 90 | 82 | 2 | 4 |
| 355 | 1935 | TYREE | 1/13/2015 | 2/4/2015 | 90 | 2 | 22 | 4 |
| 356 | 2787 | FRANK | 1/15/2015 | 2/8/2015 | 100 | 4 | 24 | 4 |
| 357 | 1470 | ALANA | 1/16/2015 | 2/9/2015 | 100 | 4 | 24 | 4 |
| 358 | 1927 | LISA | 1/16/2015 | 2/8/2015 | 120 | 5 | 23 | 5 |
| 359 | 394 | DANIEL | 1/17/2015 | 2/10/2015 | 100 | 4 | 24 | 4 |
| 360 | 2257 | JUAN | 1/17/2015 | 2/6/2015 | 82 | 2 | 20 | 4 |

Exhibit 19                    Page 8

|     | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|-----|---------|------------|----------------------|--------------------|-------------------|----------------|-------------|----------------|
| 361 | 989 | MARCUS | 1/20/2015 | 1/30/2015 | 50 | 20 | 10 | 3 |
| 362 | 1099 | EDWARD | 1/20/2015 | 2/5/2015 | 75 | 27 | 16 | 3 |
| 363 | 217 | JOHN | 1/21/2015 | 2/14/2015 | 100 | 4 | 24 | 4 |
| 364 | 1354 | ARISTIDIS | 1/21/2015 | 2/9/2015 | 60 | 3 | 19 | 3 |
| 365 | 2449 | CEDRIC | 1/21/2015 | 1/23/2015 | 80 | 72 | 2 | 4 |
| 366 | 1063 | ANDREW | 1/22/2015 | 1/27/2015 | 60 | 45 | 5 | 3 |
| 367 | 1164 | KEITH | 1/26/2015 | 1/30/2015 | 90 | 74 | 4 | 4 |
| 368 | 1306 | CURTIS | 1/26/2015 | 2/9/2015 | 70 | 28 | 14 | 3 |
| 369 | 1718 | BARBARA | 1/26/2015 | 2/10/2015 | 70 | 25 | 15 | 3 |
| 370 | 2304 | AZIZ | 1/26/2015 | 2/8/2015 | 70 | 31 | 13 | 3 |
| 371 | 2965 | DARON | 1/26/2015 | 1/30/2015 | 80 | 64 | 4 | 4 |
| 372 | 2275 | KINGA | 1/28/2015 | 1/30/2015 | 130 | 120 | 2 | 5 |
| 373 | 2421 | YOLANDA | 1/29/2015 | 2/17/2015 | 60 | 3 | 19 | 3 |
| 374 | 271 | TERRENCE | 2/2/2015 | 2/17/2015 | 90 | 30 | 15 | 4 |
| 375 | 1666 | ANTHONY | 2/5/2015 | 2/9/2015 | 100 | 84 | 4 | 4 |
| 376 | 2462 | LENORA | 2/6/2015 | 2/17/2015 | 65 | 32 | 11 | 3 |
| 377 | 541 | LORETTA | 2/7/2015 | 3/2/2015 | 70 | 1 | 23 | 3 |
| 378 | 2880 | JOHN | 2/9/2015 | 3/4/2015 | 120 | 5 | 23 | 5 |
| 379 | 1208 | CHRISTIAN | 2/10/2015 | 2/25/2015 | 60 | 15 | 15 | 3 |
| 380 | 1676 | DEMETRIUS | 2/10/2015 | 2/26/2015 | 50 | 2 | 16 | 3 |
| 381 | 2298 | DANIEL | 2/11/2015 | 3/6/2015 | 120 | 5 | 23 | 5 |
| 382 | 2970 | PAULA | 2/11/2015 | 2/17/2015 | 70 | 52 | 6 | 3 |
| 383 | 62 | PAUL | 2/13/2015 | 2/16/2015 | 50 | 41 | 3 | 3 |
| 384 | 1755 | JAMES | 2/13/2015 | 3/7/2015 | 115 | 5 | 22 | 5 |
| 385 | 111 | MARIO | 2/14/2015 | 3/7/2015 | 85 | 1 | 21 | 4 |
| 386 | 2556 | DEREK | 2/14/2015 | 2/23/2015 | 90 | 54 | 9 | 4 |
| 387 | 251 | WILLIAM | 2/17/2015 | 2/19/2015 | 100 | 92 | 2 | 4 |
| 388 | 1870 | MARSHALL | 2/17/2015 | 3/12/2015 | 70 | 1 | 23 | 3 |
| 389 | 2287 | ANGEL | 2/18/2015 | 2/25/2015 | 140 | 105 | 7 | 5 |
| 390 | 561 | ANTHONY | 2/19/2015 | 2/22/2015 | 80 | 68 | 3 | 4 |
| 391 | 1697 | ERIC | 2/19/2015 | 3/11/2015 | 61 | 1 | 20 | 3 |
| 392 | 1967 | JEREMY | 2/19/2015 | 3/13/2015 | 90 | 2 | 22 | 4 |
| 393 | 2528 | MICHAEL | 2/20/2015 | 2/24/2015 | 70 | 58 | 4 | 3 |
| 394 | 1109 | JOSE | 2/23/2015 | 3/5/2015 | 90 | 50 | 10 | 4 |
| 395 | 1276 | JOHANNA | 2/23/2015 | 2/26/2015 | 80 | 68 | 3 | 4 |
| 396 | 1605 | VINCENZO | 2/24/2015 | 3/5/2015 | 90 | 54 | 9 | 4 |
| 397 | 733 | DELBERT | 2/25/2015 | 3/16/2015 | 80 | 4 | 19 | 4 |
| 398 | 974 | ANDREW | 2/26/2015 | 3/14/2015 | 51 | 3 | 16 | 3 |
| 399 | 1431 | CYNTHIA | 2/27/2015 | 3/4/2015 | 70 | 55 | 5 | 3 |
| 400 | 2895 | LARRY | 2/27/2015 | 3/15/2015 | 50 | 2 | 16 | 3 |
| 401 | 55 | ROLANDO | 3/2/2015 | 3/26/2015 | 100 | 4 | 24 | 4 |
| 402 | 2925 | BRENDA | 3/6/2015 | 3/29/2015 | 95 | 3 | 23 | 4 |
| 403 | 1194 | ELIZABETH | 3/7/2015 | 3/11/2015 | 100 | 84 | 4 | 4 |
| 404 | 2727 | TYRONE | 3/7/2015 | 3/13/2015 | 130 | 100 | 6 | 5 |
| 405 | 1976 | TEDDY | 3/10/2015 | 4/1/2015 | 90 | 2 | 22 | 4 |

Exhibit 19                                              Page 9

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 406 | 1528 | LATANYA | 3/11/2015 | 4/4/2015 | 100 | 4 | 24 | 4 |
| 407 | 711 | JOSHUA | 3/12/2015 | 4/4/2015 | 70 | 1 | 23 | 3 |
| 408 | 787 | RICHARD | 3/13/2015 | 4/1/2015 | 80 | 4 | 19 | 4 |
| 409 | 1781 | ROBERT | 3/13/2015 | 3/18/2015 | 100 | 80 | 5 | 4 |
| 410 | 2508 | MICHAEL | 3/13/2015 | 3/16/2015 | 66 | 57 | 3 | 3 |
| 411 | 60 | ANA | 3/14/2015 | 3/16/2015 | 70 | 64 | 2 | 3 |
| 412 | 61 | ANA | 3/14/2015 | 3/16/2015 | 70 | 64 | 2 | 3 |
| 413 | 864 | TORRENCE | 3/14/2015 | 3/23/2015 | 80 | 44 | 9 | 4 |
| 414 | 702 | MELISSA | 3/18/2015 | 3/26/2015 | 80 | 48 | 8 | 4 |
| 415 | 1292 | MONA | 3/18/2015 | 4/5/2015 | 55 | 1 | 18 | 3 |
| 416 | 1277 | JOSEPH | 3/20/2015 | 4/13/2015 | 75 | 3 | 24 | 3 |
| 417 | 1278 | JOSEPH | 3/20/2015 | 4/13/2015 | 75 | 3 | 24 | 3 |
| 418 | 793 | PATRICK | 3/21/2015 | 3/23/2015 | 100 | 92 | 2 | 4 |
| 419 | 1402 | JERROLD | 3/21/2015 | 4/11/2015 | 110 | 5 | 21 | 5 |
| 420 | 2604 | WILLIAM | 3/24/2015 | 4/16/2015 | 70 | 1 | 23 | 3 |
| 421 | 2803 | MARIE | 3/25/2015 | 4/3/2015 | 120 | 75 | 9 | 5 |
| 422 | 1716 | TIMOTHY | 3/27/2015 | 4/24/2015 | 170 | 2 | 28 | 6 |
| 423 | 2366 | FREDDIE | 3/27/2015 | 4/17/2015 | 110 | 5 | 21 | 5 |
| 424 | 2637 | CURTIS | 3/27/2015 | 4/6/2015 | 80 | 40 | 10 | 4 |
| 425 | 2117 | DANIEL | 3/28/2015 | 4/15/2015 | 55 | 1 | 18 | 3 |
| 426 | 2308 | SHAWN | 3/28/2015 | 4/18/2015 | 85 | 1 | 21 | 4 |
| 427 | 1641 | MICHAEL | 3/30/2015 | 4/14/2015 | 160 | 70 | 15 | 6 |
| 428 | 1767 | ERIC | 3/30/2015 | 4/14/2015 | 95 | 35 | 15 | 4 |
| 429 | 2880 | JOHN | 3/30/2015 | 4/1/2015 | 110 | 100 | 2 | 5 |
| 430 | 2470 | JOSHUA | 4/1/2015 | 4/5/2015 | 90 | 74 | 4 | 4 |
| 431 | 813 | JENNA | 4/2/2015 | 4/11/2015 | 70 | 43 | 9 | 3 |
| 432 | 1176 | ANTHONY | 4/3/2015 | 4/5/2015 | 120 | 110 | 2 | 5 |
| 433 | 500 | THOMAS | 4/5/2015 | 4/23/2015 | 90 | 18 | 18 | 4 |
| 434 | 128 | PAUL | 4/6/2015 | 4/30/2015 | 100 | 4 | 24 | 4 |
| 435 | 1685 | SAMANTHA | 4/7/2015 | 4/9/2015 | 90 | 82 | 2 | 4 |
| 436 | 2648 | MICHAEL | 4/8/2015 | 4/14/2015 | 55 | 37 | 6 | 3 |
| 437 | 2828 | RODNEY | 4/8/2015 | 4/14/2015 | 50 | 32 | 6 | 3 |
| 438 | 2 | PAUL | 4/9/2015 | 5/2/2015 | 70 | 1 | 23 | 3 |
| 439 | 138 | JASON | 4/10/2015 | 5/3/2015 | 94 | 2 | 23 | 4 |
| 440 | 1353 | NICHOAS | 4/10/2015 | 4/26/2015 | 50 | 2 | 16 | 3 |
| 441 | 527 | ANDREW | 4/12/2015 | 4/14/2015 | 90 | 82 | 2 | 4 |
| 442 | 155 | AMY | 4/13/2015 | 5/2/2015 | 60 | 3 | 19 | 3 |
| 443 | 1361 | NICOLE | 4/14/2015 | 4/21/2015 | 100 | 72 | 7 | 4 |
| 444 | 2404 | COLBY | 4/15/2015 | 5/1/2015 | 85 | 21 | 16 | 4 |
| 445 | 1632 | JENNIFER | 4/16/2015 | 4/20/2015 | 90 | 74 | 4 | 4 |
| 446 | 1273 | GEORGE | 4/17/2015 | 4/28/2015 | 100 | 56 | 11 | 4 |
| 447 | 2210 | JAMES | 4/17/2015 | 5/6/2015 | 80 | 4 | 19 | 4 |
| 448 | 2265 | RAFAEL | 4/17/2015 | 5/10/2015 | 70 | 1 | 23 | 3 |
| 449 | 2266 | RAFAEL | 4/17/2015 | 5/10/2015 | 70 | 1 | 23 | 3 |
| 450 | 202 | ANTIONETTE | 4/20/2015 | 4/24/2015 | 50 | 38 | 4 | 3 |

Exhibit 19                                                          Page 10

All Fully Tapered, 9/2013-3/2019          Page 11 of 25

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 451 | 2993 | DAVID | 4/20/2015 | 4/29/2015 | 70 | 43 | 9 | 3 |
| 452 | 413 | GERALD | 4/21/2015 | 5/15/2015 | 100 | 4 | 24 | 4 |
| 453 | 517 | ROBERTO | 4/21/2015 | 4/26/2015 | 80 | 60 | 5 | 4 |
| 454 | 1975 | STEPHANIE | 4/22/2015 | 4/27/2015 | 100 | 80 | 5 | 4 |
| 455 | 151 | ROSE | 4/23/2015 | 5/12/2015 | 60 | 3 | 19 | 3 |
| 456 | 1905 | COLLEEN | 4/23/2015 | 5/8/2015 | 120 | 45 | 15 | 5 |
| 457 | 3044 | ALI | 4/24/2015 | 5/13/2015 | 60 | 3 | 19 | 3 |
| 458 | 2874 | MICHAEL | 4/29/2015 | 5/21/2015 | 90 | 2 | 22 | 4 |
| 459 | 2973 | ANGEL | 4/29/2015 | 5/21/2015 | 90 | 2 | 22 | 4 |
| 460 | 645 | VICTOR | 5/2/2015 | 5/25/2015 | 70 | 1 | 23 | 3 |
| 461 | 2189 | EDWARD | 5/2/2015 | 5/4/2015 | 75 | 69 | 2 | 3 |
| 462 | 1707 | NORMAN | 5/5/2015 | 5/24/2015 | 80 | 4 | 19 | 4 |
| 463 | 900 | ANDREW | 5/8/2015 | 5/14/2015 | 80 | 56 | 6 | 4 |
| 464 | 1345 | FRANK | 5/10/2015 | 6/2/2015 | 95 | 3 | 23 | 4 |
| 465 | 2316 | AARON | 5/11/2015 | 5/19/2015 | 175 | 127 | 8 | 6 |
| 466 | 3016 | BURNELL | 5/11/2015 | 6/2/2015 | 90 | 2 | 22 | 4 |
| 467 | 3017 | BURNELL | 5/11/2015 | 6/2/2015 | 90 | 2 | 22 | 4 |
| 468 | 758 | THOMAS | 5/13/2015 | 6/6/2015 | 74 | 2 | 24 | 3 |
| 469 | 2897 | LAUREN | 5/13/2015 | 6/1/2015 | 60 | 3 | 19 | 3 |
| 470 | 444 | ORLANDO | 5/14/2015 | 6/1/2015 | 56 | 2 | 18 | 3 |
| 471 | 818 | Tyrone | 5/14/2015 | 5/19/2015 | 80 | 60 | 5 | 4 |
| 472 | 2593 | MICHAEL | 5/16/2015 | 6/1/2015 | 50 | 2 | 16 | 3 |
| 473 | 2910 | BRANDON | 5/17/2015 | 5/27/2015 | 50 | 20 | 10 | 3 |
| 474 | 911 | AUDREY | 5/18/2015 | 5/27/2015 | 90 | 54 | 9 | 4 |
| 475 | 2442 | Romeo | 5/19/2015 | 6/2/2015 | 80 | 24 | 14 | 4 |
| 476 | 271 | TERRENCE | 5/20/2015 | 6/2/2015 | 100 | 48 | 13 | 4 |
| 477 | 323 | JEFFERY | 5/20/2015 | 6/13/2015 | 100 | 4 | 24 | 4 |
| 478 | 691 | MEDAT | 5/21/2015 | 6/2/2015 | 120 | 60 | 12 | 5 |
| 479 | 2553 | TARA | 5/23/2015 | 6/11/2015 | 160 | 46 | 19 | 6 |
| 480 | 862 | CHRISTOPHER | 5/26/2015 | 6/18/2015 | 120 | 5 | 23 | 5 |
| 481 | 891 | HERIBERTO | 5/26/2015 | 6/8/2015 | 110 | 45 | 13 | 5 |
| 482 | 1873 | JENNIFER | 5/26/2015 | 6/14/2015 | 60 | 3 | 19 | 3 |
| 483 | 1246 | ZANDRA | 5/27/2015 | 6/18/2015 | 90 | 2 | 22 | 4 |
| 484 | 1469 | JAMES | 5/27/2015 | 6/15/2015 | 60 | 3 | 19 | 3 |
| 485 | 2944 | LLOYD | 5/28/2015 | 6/13/2015 | 50 | 2 | 16 | 3 |
| 486 | 3051 | ANTON | 5/28/2015 | 6/3/2015 | 120 | 90 | 6 | 5 |
| 487 | 572 | NATASHA | 5/29/2015 | 6/18/2015 | 70 | 10 | 20 | 3 |
| 488 | 888 | MAXIM | 5/30/2015 | 6/18/2015 | 80 | 4 | 19 | 4 |
| 489 | 1292 | MONA | 5/30/2015 | 6/8/2015 | 50 | 23 | 9 | 3 |
| 490 | 2579 | TERRY | 5/30/2015 | 6/4/2015 | 80 | 60 | 5 | 4 |
| 491 | 2094 | THOMAS | 6/1/2015 | 6/15/2015 | 115 | 45 | 14 | 5 |
| 492 | 2235 | DAVID | 6/1/2015 | 6/3/2015 | 50 | 44 | 2 | 3 |
| 493 | 1078 | DANIEL | 6/2/2015 | 6/18/2015 | 50 | 2 | 16 | 3 |
| 494 | 2217 | ANGEL | 6/3/2015 | 6/26/2015 | 120 | 5 | 23 | 5 |
| 495 | 2584 | ANDREW | 6/3/2015 | 6/5/2015 | 135 | 125 | 2 | 5 |

Exhibit 19          Page 11

All Fully Tapered, 9/2013-3/2019      Page 12 of 25

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 496 | 2425 | MAURICE | 6/4/2015 | 6/23/2015 | 80 | 4 | 19 | 4 |
| 497 | 3004 | ALGIE | 6/4/2015 | 6/26/2015 | 90 | 2 | 22 | 4 |
| 498 | 1065 | CAMILLE | 6/9/2015 | 7/2/2015 | 120 | 5 | 23 | 5 |
| 499 | 1555 | RALPH | 6/9/2015 | 6/25/2015 | 80 | 16 | 16 | 4 |
| 500 | 1927 | LISA | 6/9/2015 | 6/28/2015 | 60 | 3 | 19 | 3 |
| 501 | 2621 | DAVIDA | 6/9/2015 | 6/25/2015 | 50 | 2 | 16 | 3 |
| 502 | 398 | TYRONE | 6/10/2015 | 6/26/2015 | 50 | 2 | 16 | 3 |
| 503 | 822 | ROBERT | 6/10/2015 | 6/18/2015 | 70 | 46 | 8 | 3 |
| 504 | 602 | MICHAEL | 6/16/2015 | 6/26/2015 | 75 | 45 | 10 | 3 |
| 505 | 1116 | PHYLLIS | 6/16/2015 | 7/1/2015 | 70 | 25 | 15 | 3 |
| 506 | 3013 | ALONZO | 6/18/2015 | 7/10/2015 | 90 | 2 | 22 | 4 |
| 507 | 3014 | ALONZO | 6/18/2015 | 7/10/2015 | 90 | 2 | 22 | 4 |
| 508 | 3 | DONALD | 6/19/2015 | 7/5/2015 | 50 | 2 | 16 | 3 |
| 509 | 945 | ARTHUR | 6/19/2015 | 6/24/2015 | 80 | 60 | 5 | 4 |
| 510 | 601 | JUSTIN | 6/20/2015 | 6/22/2015 | 60 | 54 | 2 | 3 |
| 511 | 1460 | TRAVIS | 6/20/2015 | 7/14/2015 | 100 | 4 | 24 | 4 |
| 512 | 1461 | TRAVIS | 6/20/2015 | 7/14/2015 | 100 | 4 | 24 | 4 |
| 513 | 1465 | KRISTY | 6/20/2015 | 7/11/2015 | 85 | 1 | 21 | 4 |
| 514 | 629 | JOSEPH | 6/22/2015 | 6/29/2015 | 70 | 49 | 7 | 3 |
| 515 | 1024 | Lindsey | 6/22/2015 | 7/7/2015 | 100 | 40 | 15 | 4 |
| 516 | 1122 | RAIL | 6/24/2015 | 7/3/2015 | 80 | 44 | 9 | 4 |
| 517 | 2080 | ZANIA | 6/24/2015 | 7/3/2015 | 95 | 59 | 9 | 4 |
| 518 | 2189 | EDWARD | 6/24/2015 | 7/14/2015 | 100 | 20 | 20 | 4 |
| 519 | 397 | HOSEA | 6/25/2015 | 7/14/2015 | 80 | 4 | 19 | 4 |
| 520 | 33 | CALVIN | 6/27/2015 | 7/21/2015 | 75 | 3 | 24 | 3 |
| 521 | 2842 | MAXINE | 7/1/2015 | 7/24/2015 | 70 | 1 | 23 | 3 |
| 522 | 360 | ANTHONY | 7/5/2015 | 7/8/2015 | 70 | 61 | 3 | 3 |
| 523 | 493 | MICHAEL | 7/6/2015 | 7/8/2015 | 80 | 72 | 2 | 4 |
| 524 | 2046 | Christopher | 7/6/2015 | 7/22/2015 | 50 | 2 | 16 | 3 |
| 525 | 2517 | DOMINICK | 7/6/2015 | 7/30/2015 | 100 | 4 | 24 | 4 |
| 526 | 377 | JOANN | 7/7/2015 | 7/30/2015 | 70 | 1 | 23 | 3 |
| 527 | 926 | MEGAN | 7/8/2015 | 7/12/2015 | 90 | 74 | 4 | 4 |
| 528 | 3003 | GEORGE | 7/8/2015 | 7/15/2015 | 130 | 95 | 7 | 5 |
| 529 | 561 | ANTHONY | 7/9/2015 | 7/15/2015 | 70 | 52 | 6 | 3 |
| 530 | 1562 | CHARLITA | 7/11/2015 | 8/2/2015 | 75 | 9 | 22 | 3 |
| 531 | 768 | MIKE | 7/13/2015 | 8/5/2015 | 120 | 5 | 23 | 5 |
| 532 | 431 | CHERYL | 7/14/2015 | 8/2/2015 | 60 | 3 | 19 | 3 |
| 533 | 1967 | JEREMY | 7/14/2015 | 8/7/2015 | 100 | 4 | 24 | 4 |
| 534 | 2649 | NAZARY | 7/14/2015 | 7/25/2015 | 100 | 56 | 11 | 4 |
| 535 | 2521 | DOMENICO | 7/16/2015 | 8/2/2015 | 100 | 32 | 17 | 4 |
| 536 | 916 | PATRICK | 7/20/2015 | 8/4/2015 | 50 | 5 | 15 | 3 |
| 537 | 2747 | JERRY | 7/21/2015 | 8/13/2015 | 70 | 1 | 23 | 3 |
| 538 | 287 | NICOLE | 7/22/2015 | 7/28/2015 | 160 | 124 | 6 | 6 |
| 539 | 953 | DAVID | 7/23/2015 | 8/16/2015 | 100 | 4 | 24 | 4 |
| 540 | 2381 | CRYSTAL | 7/23/2015 | 8/5/2015 | 80 | 28 | 13 | 4 |

Exhibit 19      Page 12

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 541 | 640 | RUDOLPH | 7/24/2015 | 8/12/2015 | 90 | 14 | 19 | 4 |
| 542 | 2305 | CORNELIUS | 7/24/2015 | 7/26/2015 | 65 | 59 | 2 | 3 |
| 543 | 2271 | CHARMAINE | 7/27/2015 | 8/15/2015 | 60 | 3 | 19 | 3 |
| 544 | 2832 | AMBER | 7/27/2015 | 8/14/2015 | 169 | 61 | 18 | 6 |
| 545 | 483 | DEWAYNE | 7/28/2015 | 8/21/2015 | 100 | 4 | 24 | 4 |
| 546 | 1250 | ERIC | 7/29/2015 | 8/22/2015 | 100 | 4 | 24 | 4 |
| 547 | 1654 | JUAN | 7/29/2015 | 8/21/2015 | 70 | 1 | 23 | 3 |
| 548 | 1917 | ROBERT | 7/29/2015 | 8/5/2015 | 100 | 72 | 7 | 4 |
| 549 | 2618 | ADRIAN | 7/29/2015 | 8/3/2015 | 120 | 95 | 5 | 5 |
| 550 | 941 | KEISHA | 7/30/2015 | 8/11/2015 | 95 | 47 | 12 | 4 |
| 551 | 1885 | SCOTT | 8/1/2015 | 8/3/2015 | 115 | 105 | 2 | 5 |
| 552 | 2206 | BERNARD | 8/1/2015 | 8/22/2015 | 85 | 1 | 21 | 4 |
| 553 | 140 | LINDA | 8/3/2015 | 8/11/2015 | 70 | 46 | 8 | 3 |
| 554 | 2635 | ARMEER | 8/3/2015 | 8/24/2015 | 65 | 2 | 21 | 3 |
| 555 | 2015 | DOUGLAS | 8/4/2015 | 8/23/2015 | 60 | 3 | 19 | 3 |
| 556 | 926 | MEGAN | 8/5/2015 | 8/11/2015 | 74 | 56 | 6 | 3 |
| 557 | 266 | WILMER | 8/8/2015 | 8/31/2015 | 70 | 1 | 23 | 3 |
| 558 | 1509 | XAVIER | 8/8/2015 | 8/10/2015 | 100 | 92 | 2 | 4 |
| 559 | 2141 | COWANA | 8/12/2015 | 9/4/2015 | 70 | 1 | 23 | 3 |
| 560 | 2908 | ronald | 8/12/2015 | 8/31/2015 | 80 | 4 | 19 | 4 |
| 561 | 2388 | JEFFREY | 8/14/2015 | 8/21/2015 | 55 | 34 | 7 | 3 |
| 562 | 452 | FRANK | 8/17/2015 | 9/5/2015 | 80 | 4 | 19 | 4 |
| 563 | 1615 | SAMANTHA | 8/17/2015 | 8/25/2015 | 100 | 68 | 8 | 4 |
| 564 | 1641 | MICHAEL | 8/17/2015 | 9/13/2015 | 140 | 5 | 27 | 5 |
| 565 | 2312 | JAMES | 8/17/2015 | 8/27/2015 | 80 | 40 | 10 | 4 |
| 566 | 1653 | JOSE | 8/21/2015 | 8/25/2015 | 90 | 74 | 4 | 4 |
| 567 | 1579 | EDWARD | 8/22/2015 | 9/7/2015 | 50 | 2 | 16 | 3 |
| 568 | 3036 | RYAN | 8/22/2015 | 8/28/2015 | 150 | 120 | 6 | 5 |
| 569 | 598 | THOMAS | 8/23/2015 | 9/8/2015 | 50 | 2 | 16 | 3 |
| 570 | 1897 | BOBBIE | 8/24/2015 | 9/8/2015 | 125 | 50 | 15 | 5 |
| 571 | 2539 | CARMEN | 8/24/2015 | 9/17/2015 | 100 | 4 | 24 | 4 |
| 572 | 2355 | LARRY | 8/25/2015 | 9/17/2015 | 70 | 1 | 23 | 3 |
| 573 | 1605 | VINCENZO | 8/26/2015 | 9/17/2015 | 90 | 2 | 22 | 4 |
| 574 | 1798 | DANIEL | 8/26/2015 | 9/1/2015 | 90 | 66 | 6 | 4 |
| 575 | 891 | HERIBERTO | 8/27/2015 | 9/9/2015 | 80 | 28 | 13 | 4 |
| 576 | 1045 | RICHARD | 8/27/2015 | 9/7/2015 | 50 | 17 | 11 | 3 |
| 577 | 406 | CALVIN | 8/28/2015 | 9/10/2015 | 55 | 16 | 13 | 3 |
| 578 | 628 | JOHNATHAN | 9/1/2015 | 9/11/2015 | 80 | 40 | 10 | 4 |
| 579 | 2533 | ZORANCO | 9/1/2015 | 9/24/2015 | 120 | 5 | 23 | 5 |
| 580 | 290 | ROBERT | 9/2/2015 | 9/25/2015 | 120 | 5 | 23 | 5 |
| 581 | 401 | JUAN | 9/2/2015 | 9/4/2015 | 100 | 92 | 2 | 4 |
| 582 | 1194 | ELIZABETH | 9/2/2015 | 9/24/2015 | 90 | 2 | 22 | 4 |
| 583 | 2184 | KEVIN | 9/3/2015 | 9/18/2015 | 170 | 80 | 15 | 6 |
| 584 | 2973 | ANGEL | 9/3/2015 | 9/26/2015 | 70 | 1 | 23 | 3 |
| 585 | 1099 | EDWARD | 9/6/2015 | 9/17/2015 | 90 | 46 | 11 | 4 |

Exhibit 19　　　　Page 13

|     | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|-----|---------|------------|---------------------|-------------------|-------------------|----------------|-------------|----------------|
| 586 | 765 | GENARO | 9/8/2015 | 9/29/2015 | 65 | 2 | 21 | 3 |
| 587 | 1047 | PHILLIP | 9/8/2015 | 10/1/2015 | 120 | 5 | 23 | 5 |
| 588 | 1065 | CAMILLE | 9/8/2015 | 9/18/2015 | 140 | 90 | 10 | 5 |
| 589 | 1071 | JOHNNIE | 9/8/2015 | 9/29/2015 | 100 | 16 | 21 | 4 |
| 590 | 905 | ROY | 9/9/2015 | 10/1/2015 | 90 | 2 | 22 | 4 |
| 591 | 809 | LAUREN | 9/10/2015 | 9/29/2015 | 60 | 3 | 19 | 3 |
| 592 | 2575 | BERNETTA | 9/10/2015 | 10/1/2015 | 85 | 1 | 21 | 4 |
| 593 | 2838 | ADRIENNE | 9/10/2015 | 9/29/2015 | 80 | 4 | 19 | 4 |
| 594 | 2076 | ALICIA | 9/11/2015 | 9/16/2015 | 75 | 60 | 5 | 3 |
| 595 | 2603 | ADAM | 9/11/2015 | 9/14/2015 | 70 | 61 | 3 | 3 |
| 596 | 1266 | DANIEL | 9/14/2015 | 9/25/2015 | 120 | 65 | 11 | 5 |
| 597 | 1267 | DANIEL | 9/14/2015 | 9/25/2015 | 120 | 65 | 11 | 5 |
| 598 | 3009 | RYAN | 9/14/2015 | 9/29/2015 | 90 | 30 | 15 | 4 |
| 599 | 2727 | TYRONE | 9/16/2015 | 10/7/2015 | 65 | 2 | 21 | 3 |
| 600 | 242 | TYLER | 9/17/2015 | 10/3/2015 | 50 | 2 | 16 | 3 |
| 601 | 3022 | NORMAN | 9/17/2015 | 10/11/2015 | 124 | 4 | 24 | 5 |
| 602 | 3046 | HEATHER | 9/17/2015 | 9/21/2015 | 80 | 64 | 4 | 4 |
| 603 | 486 | RYAN | 9/18/2015 | 10/11/2015 | 120 | 5 | 23 | 5 |
| 604 | 1322 | PEGGY | 9/19/2015 | 10/11/2015 | 90 | 2 | 22 | 4 |
| 605 | 2376 | ERIC | 9/19/2015 | 10/7/2015 | 95 | 23 | 18 | 4 |
| 606 | 259 | JEFFERY | 9/22/2015 | 10/14/2015 | 90 | 2 | 22 | 4 |
| 607 | 1254 | GLORIA | 9/22/2015 | 10/7/2015 | 60 | 15 | 15 | 3 |
| 608 | 1952 | ELIZABETH | 9/22/2015 | 9/25/2015 | 125 | 110 | 3 | 5 |
| 609 | 12 | JAMON | 9/28/2015 | 9/30/2015 | 105 | 95 | 2 | 5 |
| 610 | 842 | BRUCE | 9/28/2015 | 10/23/2015 | 130 | 5 | 25 | 5 |
| 611 | 1023 | KURT | 9/28/2015 | 10/1/2015 | 105 | 90 | 3 | 5 |
| 612 | 1079 | CHARLES | 9/28/2015 | 10/14/2015 | 50 | 2 | 16 | 3 |
| 613 | 1994 | JOHN | 9/28/2015 | 10/14/2015 | 140 | 60 | 16 | 5 |
| 614 | 1590 | DENNIS | 10/2/2015 | 10/14/2015 | 125 | 65 | 12 | 5 |
| 615 | 1884 | PATRICK | 10/2/2015 | 10/18/2015 | 50 | 2 | 16 | 3 |
| 616 | 1325 | RIO | 10/5/2015 | 10/15/2015 | 60 | 30 | 10 | 3 |
| 617 | 2612 | DONALD | 10/6/2015 | 10/29/2015 | 120 | 5 | 23 | 5 |
| 618 | 542 | MARCUS | 10/7/2015 | 10/26/2015 | 60 | 3 | 19 | 3 |
| 619 | 610 | JOSEPH | 10/8/2015 | 10/28/2015 | 140 | 40 | 20 | 5 |
| 620 | 785 | CLAYTON | 10/8/2015 | 10/14/2015 | 95 | 71 | 6 | 4 |
| 621 | 1835 | CURTIS | 10/8/2015 | 10/13/2015 | 100 | 80 | 5 | 4 |
| 622 | 1837 | CURTIS | 10/8/2015 | 10/13/2015 | 100 | 80 | 5 | 4 |
| 623 | 554 | RACHEL | 10/9/2015 | 10/28/2015 | 80 | 4 | 19 | 4 |
| 624 | 2092 | ADAM | 10/9/2015 | 10/11/2015 | 100 | 92 | 2 | 4 |
| 625 | 1650 | GLENN | 10/15/2015 | 10/31/2015 | 50 | 2 | 16 | 3 |
| 626 | 1931 | SALVADORE | 10/15/2015 | 10/28/2015 | 140 | 75 | 13 | 5 |
| 627 | 990 | RICHARD | 10/16/2015 | 11/2/2015 | 100 | 32 | 17 | 4 |
| 628 | 2642 | GLENN | 10/16/2015 | 10/22/2015 | 70 | 52 | 6 | 3 |
| 629 | 1288 | MARCEL | 10/21/2015 | 10/23/2015 | 100 | 92 | 2 | 4 |
| 630 | 2173 | NATHAN | 10/21/2015 | 11/13/2015 | 70 | 1 | 23 | 3 |

Exhibit 19          Page 14

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 631 | 797 | VANESSA | 10/24/2015 | 11/2/2015 | 95 | 59 | 9 | 4 |
| 632 | 906 | STEPHANIE | 10/24/2015 | 11/17/2015 | 100 | 4 | 24 | 4 |
| 633 | 2290 | ADALBERTO | 10/26/2015 | 11/17/2015 | 115 | 5 | 22 | 5 |
| 634 | 1049 | TABITHA | 10/28/2015 | 11/18/2015 | 110 | 5 | 21 | 5 |
| 635 | 759 | JAMES | 10/29/2015 | 11/20/2015 | 90 | 2 | 22 | 4 |
| 636 | 2878 | DAVID | 11/2/2015 | 11/24/2015 | 90 | 2 | 22 | 4 |
| 637 | 1354 | ARISTIDIS | 11/5/2015 | 11/9/2015 | 50 | 38 | 4 | 3 |
| 638 | 2463 | LOLITA | 11/6/2015 | 11/9/2015 | 140 | 125 | 3 | 5 |
| 639 | 1271 | FRANK | 11/7/2015 | 11/13/2015 | 90 | 66 | 6 | 4 |
| 640 | 483 | DEWAYNE | 11/8/2015 | 11/27/2015 | 80 | 4 | 19 | 4 |
| 641 | 2821 | PAIGE | 11/12/2015 | 11/23/2015 | 70 | 37 | 11 | 3 |
| 642 | 1351 | MATTHEW | 11/14/2015 | 11/30/2015 | 80 | 16 | 16 | 4 |
| 643 | 297 | ALICIA | 11/16/2015 | 11/23/2015 | 70 | 49 | 7 | 3 |
| 644 | 915 | KATHERINE | 11/17/2015 | 12/10/2015 | 70 | 1 | 23 | 3 |
| 645 | 2063 | ZACHARY | 11/18/2015 | 11/30/2015 | 120 | 60 | 12 | 5 |
| 646 | 2837 | MICHELLE | 11/18/2015 | 11/23/2015 | 100 | 80 | 5 | 4 |
| 647 | 820 | ALFRED | 11/21/2015 | 12/14/2015 | 70 | 1 | 23 | 3 |
| 648 | 2489 | KAREN | 11/21/2015 | 11/23/2015 | 65 | 59 | 2 | 3 |
| 649 | 638 | RICARDO | 11/25/2015 | 12/2/2015 | 125 | 90 | 7 | 5 |
| 650 | 886 | SARAH | 11/25/2015 | 12/6/2015 | 135 | 80 | 11 | 5 |
| 651 | 1239 | MICHAEL | 12/2/2015 | 12/7/2015 | 76 | 56 | 5 | 4 |
| 652 | 557 | MAXWELL | 12/3/2015 | 12/17/2015 | 110 | 40 | 14 | 5 |
| 653 | 2841 | ERICA | 12/5/2015 | 12/24/2015 | 59 | 2 | 19 | 3 |
| 654 | 2448 | MARK | 12/6/2015 | 12/30/2015 | 100 | 4 | 24 | 4 |
| 655 | 1323 | PHILLIP | 12/10/2015 | 1/2/2016 | 95 | 3 | 23 | 4 |
| 656 | 2550 | NICHOLE | 12/10/2015 | 12/29/2015 | 60 | 3 | 19 | 3 |
| 657 | 408 | DENISE | 12/12/2015 | 1/5/2016 | 100 | 4 | 24 | 4 |
| 658 | 210 | SARAH | 12/14/2015 | 12/28/2015 | 50 | 8 | 14 | 3 |
| 659 | 1877 | CRAIG | 12/15/2015 | 12/18/2015 | 65 | 56 | 3 | 3 |
| 660 | 2489 | KAREN | 12/16/2015 | 12/22/2015 | 64 | 46 | 6 | 3 |
| 661 | 125 | KESHA | 12/17/2015 | 1/10/2016 | 100 | 4 | 24 | 4 |
| 662 | 611 | MICHAEL | 12/17/2015 | 1/8/2016 | 90 | 2 | 22 | 4 |
| 663 | 240 | MICHAEL | 12/18/2015 | 1/10/2016 | 70 | 1 | 23 | 3 |
| 664 | 1567 | NICHOLAS | 12/19/2015 | 1/10/2016 | 90 | 2 | 22 | 4 |
| 665 | 2967 | JOSHUA | 12/21/2015 | 12/31/2015 | 85 | 35 | 10 | 5 |
| 666 | 243 | ANNE | 12/26/2015 | 12/30/2015 | 100 | 84 | 4 | 4 |
| 667 | 337 | MAURICE | 12/27/2015 | 12/30/2015 | 50 | 41 | 3 | 3 |
| 668 | 266 | WILMER | 12/30/2015 | 1/15/2016 | 50 | 2 | 16 | 3 |
| 669 | 1931 | SALVADORE | 1/2/2016 | 1/10/2016 | 95 | 63 | 8 | 4 |
| 670 | 2560 | MANDY | 1/8/2016 | 1/14/2016 | 50 | 32 | 6 | 3 |
| 671 | 898 | LUIS | 1/9/2016 | 1/11/2016 | 160 | 148 | 2 | 6 |
| 672 | 800 | ALEXANDER | 1/11/2016 | 1/15/2016 | 80 | 64 | 4 | 4 |
| 673 | 986 | JANET | 1/11/2016 | 1/26/2016 | 100 | 40 | 15 | 4 |
| 674 | 1784 | NATHAN | 1/11/2016 | 1/21/2016 | 100 | 60 | 10 | 4 |
| 675 | 3035 | ROSALIND | 1/11/2016 | 1/15/2016 | 50 | 38 | 4 | 3 |

Exhibit 19                                    Page 15

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 676 | 2855 | ANDRE | 1/13/2016 | 1/19/2016 | 95 | 71 | 6 | 4 |
| 677 | 1995 | THOMAS | 1/19/2016 | 1/21/2016 | 90 | 82 | 2 | 4 |
| 678 | 2522 | JOHN | 1/19/2016 | 2/10/2016 | 90 | 2 | 22 | 4 |
| 679 | 372 | RICHARD | 1/20/2016 | 1/24/2016 | 55 | 43 | 4 | 3 |
| 680 | 3013 | ALONZO | 1/21/2016 | 1/27/2016 | 80 | 56 | 6 | 4 |
| 681 | 3014 | ALONZO | 1/21/2016 | 1/27/2016 | 80 | 56 | 6 | 4 |
| 682 | 2681 | WESLEY | 1/23/2016 | 1/25/2016 | 140 | 130 | 2 | 5 |
| 683 | 2422 | FRANKLIN | 1/25/2016 | 2/8/2016 | 80 | 24 | 14 | 4 |
| 684 | 2017 | KEVIN | 1/27/2016 | 2/19/2016 | 70 | 1 | 23 | 3 |
| 685 | 670 | PHILIP | 2/1/2016 | 2/10/2016 | 130 | 85 | 9 | 5 |
| 686 | 595 | ERIN | 2/2/2016 | 2/11/2016 | 60 | 33 | 9 | 3 |
| 687 | 699 | JOSE | 2/4/2016 | 2/23/2016 | 80 | 4 | 19 | 4 |
| 688 | 1358 | DUSTIN | 2/8/2016 | 2/27/2016 | 60 | 3 | 19 | 3 |
| 689 | 2509 | JOEL | 2/8/2016 | 3/2/2016 | 70 | 1 | 23 | 3 |
| 690 | 2551 | KIMBERLY | 2/10/2016 | 2/29/2016 | 80 | 4 | 19 | 4 |
| 691 | 2818 | WILLIAM | 2/13/2016 | 2/24/2016 | 110 | 55 | 11 | 5 |
| 692 | 230 | RICK | 2/16/2016 | 2/22/2016 | 85 | 61 | 6 | 4 |
| 693 | 326 | KEVIN | 2/16/2016 | 3/9/2016 | 90 | 2 | 22 | 4 |
| 694 | 877 | SHERRI | 2/16/2016 | 3/7/2016 | 70 | 10 | 20 | 3 |
| 695 | 87 | MARGARITA | 2/19/2016 | 2/23/2016 | 50 | 38 | 4 | 3 |
| 696 | 380 | MAGDALENA | 2/19/2016 | 3/11/2016 | 65 | 2 | 21 | 3 |
| 697 | 706 | FINIS | 2/22/2016 | 3/16/2016 | 70 | 1 | 23 | 3 |
| 698 | 871 | JASON | 2/23/2016 | 3/10/2016 | 50 | 2 | 16 | 3 |
| 699 | 965 | SHAUNA | 2/23/2016 | 3/13/2016 | 60 | 3 | 19 | 3 |
| 700 | 2649 | NAZARY | 2/24/2016 | 3/14/2016 | 80 | 4 | 19 | 4 |
| 701 | 2820 | TRAVIS | 2/24/2016 | 3/9/2016 | 90 | 34 | 14 | 4 |
| 702 | 911 | AUDREY | 2/25/2016 | 3/4/2016 | 90 | 58 | 8 | 4 |
| 703 | 1877 | CRAIG | 2/25/2016 | 3/20/2016 | 75 | 3 | 24 | 3 |
| 704 | 1588 | THOMAS | 2/27/2016 | 3/18/2016 | 70 | 10 | 20 | 3 |
| 705 | 2453 | ROBERT | 2/27/2016 | 3/14/2016 | 130 | 50 | 16 | 5 |
| 706 | 422 | PAUL | 3/1/2016 | 3/20/2016 | 80 | 4 | 19 | 4 |
| 707 | 1892 | ANDRE | 3/2/2016 | 3/15/2016 | 50 | 11 | 13 | 3 |
| 708 | 2345 | JOYCE | 3/3/2016 | 3/8/2016 | 180 | 150 | 5 | 6 |
| 709 | 2392 | BRIAN | 3/4/2016 | 3/23/2016 | 80 | 4 | 19 | 4 |
| 710 | 595 | ERIN | 3/5/2016 | 3/14/2016 | 60 | 33 | 9 | 3 |
| 711 | 1113 | REBECCA | 3/7/2016 | 3/12/2016 | 180 | 150 | 5 | 6 |
| 712 | 2288 | LOUIS | 3/7/2016 | 3/16/2016 | 100 | 64 | 9 | 4 |
| 713 | 3048 | ANDREW | 3/7/2016 | 3/22/2016 | 100 | 40 | 15 | 4 |
| 714 | 2455 | KORI | 3/8/2016 | 3/28/2016 | 70 | 10 | 20 | 3 |
| 715 | 1145 | SABINA | 3/9/2016 | 4/1/2016 | 70 | 1 | 23 | 3 |
| 716 | 2831 | SHARON | 3/10/2016 | 4/3/2016 | 100 | 4 | 24 | 4 |
| 717 | 2184 | KEVIN | 3/11/2016 | 3/16/2016 | 90 | 70 | 5 | 4 |
| 718 | 745 | GLORIA | 3/14/2016 | 3/17/2016 | 170 | 152 | 3 | 6 |
| 719 | 1976 | TEDDY | 3/14/2016 | 4/7/2016 | 100 | 4 | 24 | 4 |
| 720 | 2373 | HOWARD | 3/14/2016 | 3/22/2016 | 50 | 26 | 8 | 3 |

Exhibit 19                                    Page 16

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 721 | 2374 | HOWARD | 3/14/2016 | 3/22/2016 | 50 | 26 | 8 | 3 |
| 722 | 324 | JUSTIN | 3/15/2016 | 4/5/2016 | 65 | 2 | 21 | 3 |
| 723 | 1528 | LATANYA | 3/15/2016 | 4/8/2016 | 100 | 4 | 24 | 4 |
| 724 | 576 | DONTAY | 3/16/2016 | 4/4/2016 | 80 | 4 | 19 | 4 |
| 725 | 1636 | LORI | 3/16/2016 | 3/21/2016 | 60 | 45 | 5 | 3 |
| 726 | 275 | NICHOLAS | 3/17/2016 | 4/9/2016 | 70 | 1 | 23 | 3 |
| 727 | 2818 | WILLIAM | 3/17/2016 | 4/9/2016 | 120 | 5 | 23 | 5 |
| 728 | 2067 | JAYSON | 3/19/2016 | 4/10/2016 | 90 | 2 | 22 | 4 |
| 729 | 1401 | BRIAN | 3/23/2016 | 4/12/2016 | 117 | 17 | 20 | 5 |
| 730 | 243 | ANNE | 3/24/2016 | 4/17/2016 | 100 | 4 | 24 | 4 |
| 731 | 608 | SANTANA | 3/26/2016 | 3/28/2016 | 100 | 92 | 2 | 4 |
| 732 | 2578 | MELVIN | 3/26/2016 | 4/11/2016 | 50 | 2 | 16 | 3 |
| 733 | 1096 | DANTAL | 3/28/2016 | 4/13/2016 | 50 | 2 | 16 | 3 |
| 734 | 1866 | CAROLYN | 3/30/2016 | 4/23/2016 | 100 | 4 | 24 | 4 |
| 735 | 1892 | ANDRE | 3/30/2016 | 4/12/2016 | 60 | 21 | 13 | 3 |
| 736 | 2039 | SCOTT | 4/1/2016 | 4/3/2016 | 170 | 158 | 2 | 6 |
| 737 | 2390 | GEORGE | 4/3/2016 | 4/24/2016 | 100 | 16 | 21 | 4 |
| 738 | 359 | AMY | 4/4/2016 | 4/15/2016 | 135 | 80 | 11 | 5 |
| 739 | 720 | ADRIENNE | 4/4/2016 | 4/29/2016 | 130 | 5 | 25 | 5 |
| 740 | 1652 | HERIBERTO | 4/4/2016 | 4/22/2016 | 55 | 1 | 18 | 3 |
| 741 | 2492 | RICHARD | 4/5/2016 | 4/18/2016 | 60 | 21 | 13 | 3 |
| 742 | 539 | MICHAEL | 4/6/2016 | 4/27/2016 | 85 | 1 | 21 | 4 |
| 743 | 639 | RODRICK | 4/7/2016 | 4/25/2016 | 55 | 1 | 18 | 3 |
| 744 | 776 | MATTHEW | 4/7/2016 | 4/29/2016 | 90 | 2 | 22 | 4 |
| 745 | 1193 | WILLIE | 4/7/2016 | 4/26/2016 | 80 | 4 | 19 | 4 |
| 746 | 1634 | JEREMIAH | 4/8/2016 | 4/22/2016 | 80 | 24 | 14 | 4 |
| 747 | 584 | ERLINE | 4/11/2016 | 4/17/2016 | 50 | 32 | 6 | 3 |
| 748 | 2372 | GREGORY | 4/11/2016 | 5/5/2016 | 75 | 3 | 24 | 3 |
| 749 | 2834 | JEANETTE | 4/11/2016 | 4/18/2016 | 95 | 67 | 7 | 4 |
| 750 | 1903 | ROSELLEN | 4/13/2016 | 5/4/2016 | 110 | 5 | 21 | 5 |
| 751 | 2224 | JOHN | 4/13/2016 | 4/19/2016 | 160 | 124 | 6 | 6 |
| 752 | 2009 | CHRISTOPHER | 4/14/2016 | 4/16/2016 | 100 | 92 | 2 | 4 |
| 753 | 2035 | BRITTANY | 4/14/2016 | 5/2/2016 | 90 | 18 | 18 | 4 |
| 754 | 879 | NICOLE | 4/15/2016 | 5/13/2016 | 170 | 2 | 28 | 6 |
| 755 | 1819 | PATRICIA | 4/15/2016 | 4/19/2016 | 70 | 58 | 4 | 3 |
| 756 | 861 | ANDRE | 4/16/2016 | 5/5/2016 | 80 | 4 | 19 | 4 |
| 757 | 2404 | COLBY | 4/19/2016 | 5/12/2016 | 70 | 1 | 23 | 3 |
| 758 | 31 | YOLANDA | 4/25/2016 | 5/9/2016 | 80 | 24 | 14 | 4 |
| 759 | 2380 | DAVID | 4/25/2016 | 4/28/2016 | 152 | 134 | 3 | 6 |
| 760 | 2642 | GLENN | 4/25/2016 | 4/28/2016 | 80 | 68 | 3 | 4 |
| 761 | 2654 | JOSEPH | 4/25/2016 | 5/14/2016 | 80 | 4 | 19 | 4 |
| 762 | 3006 | CONTRELL | 4/25/2016 | 5/11/2016 | 50 | 2 | 16 | 3 |
| 763 | 2559 | CANDIS | 4/26/2016 | 5/18/2016 | 90 | 2 | 22 | 4 |
| 764 | 80 | ROBERT | 4/27/2016 | 5/16/2016 | 60 | 3 | 19 | 3 |
| 765 | 363 | ROBERT | 4/29/2016 | 5/13/2016 | 80 | 24 | 14 | 4 |

Exhibit 19          Page 17

# All Fully Tapered, 9/2013-3/2019 Page 18 of 25

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 766 | 2079 | SHAUN | 4/29/2016 | 5/3/2016 | 100 | 84 | 4 | 4 |
| 767 | 182 | MICHAEL | 5/1/2016 | 5/5/2016 | 50 | 38 | 4 | 3 |
| 768 | 1137 | ANGELA | 5/4/2016 | 5/27/2016 | 120 | 5 | 23 | 5 |
| 769 | 1971 | TIFFANY | 5/4/2016 | 5/27/2016 | 70 | 1 | 23 | 3 |
| 770 | 14 | LONZO | 5/6/2016 | 5/18/2016 | 60 | 24 | 12 | 3 |
| 771 | 2484 | ISIAH | 5/10/2016 | 5/31/2016 | 65 | 2 | 21 | 3 |
| 772 | 2972 | TRARZAY | 5/11/2016 | 5/30/2016 | 60 | 3 | 19 | 3 |
| 773 | 2073 | ROBERT | 5/14/2016 | 6/8/2016 | 130 | 5 | 25 | 5 |
| 774 | 197 | DANIEL | 5/15/2016 | 6/4/2016 | 85 | 5 | 20 | 4 |
| 775 | 256 | JACOB | 5/16/2016 | 6/8/2016 | 70 | 1 | 23 | 3 |
| 776 | 2025 | DIANE | 5/16/2016 | 5/26/2016 | 60 | 30 | 10 | 3 |
| 777 | 788 | SCOTT | 5/18/2016 | 6/6/2016 | 80 | 4 | 19 | 4 |
| 778 | 855 | MARY | 5/18/2016 | 6/11/2016 | 100 | 4 | 24 | 4 |
| 779 | 2109 | WALTER | 5/18/2016 | 6/1/2016 | 45 | 3 | 14 | 3 |
| 780 | 1173 | JAIME | 5/21/2016 | 5/23/2016 | 110 | 100 | 2 | 5 |
| 781 | 849 | NICHOLAS | 5/26/2016 | 6/11/2016 | 50 | 2 | 16 | 3 |
| 782 | 1318 | LATASHA | 6/2/2016 | 6/21/2016 | 80 | 4 | 19 | 4 |
| 783 | 771 | ROBERT | 6/3/2016 | 6/27/2016 | 100 | 4 | 24 | 4 |
| 784 | 1804 | ANTHONY | 6/3/2016 | 6/27/2016 | 100 | 4 | 24 | 4 |
| 785 | 2288 | LOUIS | 6/3/2016 | 6/8/2016 | 100 | 80 | 5 | 4 |
| 786 | 3019 | ERVIN | 6/6/2016 | 6/14/2016 | 100 | 68 | 8 | 4 |
| 787 | 1644 | ANDREW | 6/8/2016 | 6/29/2016 | 87 | 3 | 21 | 4 |
| 788 | 2092 | ADAM | 6/9/2016 | 7/2/2016 | 70 | 1 | 23 | 3 |
| 789 | 916 | PATRICK | 6/10/2016 | 7/1/2016 | 65 | 2 | 21 | 3 |
| 790 | 2788 | JOSE | 6/10/2016 | 6/29/2016 | 85 | 9 | 19 | 4 |
| 791 | 2387 | HEIDI | 6/13/2016 | 7/8/2016 | 130 | 5 | 25 | 5 |
| 792 | 670 | PHILIP | 6/16/2016 | 7/5/2016 | 80 | 4 | 19 | 4 |
| 793 | 1084 | JAN | 6/17/2016 | 6/28/2016 | 90 | 46 | 11 | 4 |
| 794 | 655 | MARSHAN | 6/20/2016 | 7/11/2016 | 65 | 2 | 21 | 3 |
| 795 | 1230 | DEBORAH | 6/20/2016 | 6/30/2016 | 60 | 30 | 10 | 3 |
| 796 | 1763 | BRUCE | 6/20/2016 | 6/24/2016 | 145 | 125 | 4 | 5 |
| 797 | 636 | MAURICE | 6/22/2016 | 7/8/2016 | 50 | 2 | 16 | 3 |
| 798 | 2228 | JEREMY | 6/23/2016 | 7/8/2016 | 90 | 30 | 15 | 4 |
| 799 | 1377 | LOREAN | 6/28/2016 | 6/30/2016 | 100 | 92 | 2 | 4 |
| 800 | 2131 | SAMUEL | 6/28/2016 | 7/5/2016 | 52 | 31 | 7 | 3 |
| 801 | 255 | JAMES | 6/29/2016 | 7/10/2016 | 80 | 36 | 11 | 4 |
| 802 | 755 | DIONNE | 6/29/2016 | 7/23/2016 | 100 | 4 | 24 | 4 |
| 803 | 487 | TYRONE | 7/2/2016 | 7/26/2016 | 100 | 4 | 24 | 4 |
| 804 | 1772 | DWAYNE | 7/2/2016 | 7/12/2016 | 90 | 50 | 10 | 4 |
| 805 | 2358 | PAUL | 7/5/2016 | 7/26/2016 | 65 | 2 | 21 | 3 |
| 806 | 113 | DAVID | 7/6/2016 | 7/18/2016 | 55 | 19 | 12 | 3 |
| 807 | 2189 | EDWARD | 7/7/2016 | 7/14/2016 | 76 | 55 | 7 | 3 |
| 808 | 1496 | BEN | 7/9/2016 | 7/14/2016 | 60 | 45 | 5 | 3 |
| 809 | 3019 | ERVIN | 7/9/2016 | 7/21/2016 | 100 | 52 | 12 | 4 |
| 810 | 2788 | JOSE | 7/11/2016 | 8/1/2016 | 85 | 1 | 21 | 4 |

Exhibit 19 Page 18

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 811 | 956 | JOSE | 7/12/2016 | 7/14/2016 | 50 | 44 | 2 | 3 |
| 812 | 2874 | MICHAEL | 7/12/2016 | 8/3/2016 | 90 | 2 | 22 | 4 |
| 813 | 2636 | CATHERINE | 7/14/2016 | 7/25/2016 | 60 | 27 | 11 | 3 |
| 814 | 1310 | BRIAN | 7/15/2016 | 8/6/2016 | 90 | 2 | 22 | 4 |
| 815 | 1232 | CALVIN | 7/16/2016 | 7/27/2016 | 70 | 37 | 11 | 3 |
| 816 | 2249 | CHARLIE | 7/18/2016 | 7/20/2016 | 70 | 64 | 2 | 3 |
| 817 | 729 | SEAN | 7/19/2016 | 7/28/2016 | 65 | 38 | 9 | 3 |
| 818 | 907 | SHARON | 7/21/2016 | 8/3/2016 | 80 | 28 | 13 | 4 |
| 819 | 687 | BERNIE | 7/26/2016 | 7/29/2016 | 90 | 78 | 3 | 4 |
| 820 | 2201 | MARIO | 7/27/2016 | 7/31/2016 | 110 | 90 | 4 | 5 |
| 821 | 108 | YVONNE | 7/28/2016 | 8/16/2016 | 80 | 4 | 19 | 4 |
| 822 | 1577 | GLENDA | 7/30/2016 | 8/2/2016 | 95 | 83 | 3 | 4 |
| 823 | 1925 | BARBARA | 8/5/2016 | 8/18/2016 | 98 | 46 | 13 | 4 |
| 824 | 620 | TRENTON | 8/10/2016 | 8/29/2016 | 60 | 3 | 19 | 3 |
| 825 | 494 | LINDA | 8/12/2016 | 8/31/2016 | 60 | 3 | 19 | 3 |
| 826 | 2733 | MEAGAN | 8/12/2016 | 8/29/2016 | 54 | 3 | 17 | 3 |
| 827 | 2879 | ALICEA | 8/12/2016 | 8/31/2016 | 80 | 4 | 19 | 4 |
| 828 | 2407 | LOVELL | 8/19/2016 | 9/10/2016 | 90 | 2 | 22 | 4 |
| 829 | 2605 | JAMES | 8/24/2016 | 9/12/2016 | 80 | 4 | 19 | 4 |
| 830 | 59 | ORLANDO | 8/26/2016 | 9/13/2016 | 55 | 1 | 18 | 3 |
| 831 | 470 | KIMBERLY | 8/26/2016 | 9/11/2016 | 50 | 2 | 16 | 3 |
| 832 | 1607 | MICHAEL | 8/26/2016 | 8/31/2016 | 75 | 60 | 5 | 3 |
| 833 | 357 | THERESA | 8/29/2016 | 9/3/2016 | 150 | 125 | 5 | 5 |
| 834 | 3018 | CHARLES | 8/29/2016 | 9/19/2016 | 85 | 1 | 21 | 4 |
| 835 | 841 | JESSIE | 8/30/2016 | 9/8/2016 | 80 | 44 | 9 | 4 |
| 836 | 718 | EDWARD | 9/1/2016 | 9/18/2016 | 70 | 19 | 17 | 3 |
| 837 | 1156 | AUDREA | 9/1/2016 | 9/5/2016 | 60 | 48 | 4 | 3 |
| 838 | 124 | CHARLES | 9/2/2016 | 9/18/2016 | 50 | 2 | 16 | 3 |
| 839 | 1727 | MICHELLE | 9/6/2016 | 9/8/2016 | 95 | 87 | 2 | 4 |
| 840 | 569 | EDWARD | 9/8/2016 | 10/7/2016 | 150 | 5 | 29 | 5 |
| 841 | 1787 | DARIUSZ | 9/9/2016 | 10/1/2016 | 90 | 2 | 22 | 4 |
| 842 | 276 | JAMES | 9/10/2016 | 10/4/2016 | 100 | 4 | 24 | 4 |
| 843 | 1281 | LEE | 9/10/2016 | 9/29/2016 | 90 | 14 | 19 | 4 |
| 844 | 590 | HAROLD | 9/12/2016 | 9/28/2016 | 100 | 36 | 16 | 4 |
| 845 | 2058 | DAVID | 9/16/2016 | 10/9/2016 | 70 | 1 | 23 | 3 |
| 846 | 406 | CALVIN | 9/19/2016 | 10/8/2016 | 80 | 4 | 19 | 4 |
| 847 | 1369 | STEVEN | 9/19/2016 | 9/21/2016 | 150 | 140 | 2 | 5 |
| 848 | 169 | PATRICK | 9/20/2016 | 10/13/2016 | 70 | 1 | 23 | 3 |
| 849 | 2227 | DARRYL | 9/20/2016 | 10/9/2016 | 60 | 3 | 19 | 3 |
| 850 | 174 | KIMBERLY | 9/22/2016 | 10/11/2016 | 80 | 4 | 19 | 4 |
| 851 | 1434 | DAVID | 9/24/2016 | 10/17/2016 | 70 | 1 | 23 | 3 |
| 852 | 699 | JOSE | 9/26/2016 | 10/15/2016 | 80 | 4 | 19 | 4 |
| 853 | 2455 | KORI | 9/26/2016 | 10/4/2016 | 90 | 58 | 8 | 4 |
| 854 | 2704 | CARMELO | 9/28/2016 | 10/6/2016 | 105 | 65 | 8 | 5 |
| 855 | 306 | JOHN | 10/8/2016 | 10/24/2016 | 50 | 2 | 16 | 3 |

Exhibit 19          Page 19

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 856 | 2823 | BOBBY | 10/10/2016 | 10/13/2016 | 60 | 51 | 3 | 3 |
| 857 | 2642 | GLENN | 10/13/2016 | 10/24/2016 | 80 | 36 | 11 | 4 |
| 858 | 416 | ROOSEVELT | 10/17/2016 | 10/23/2016 | 80 | 56 | 6 | 4 |
| 859 | 1830 | ALBERTO | 10/19/2016 | 11/4/2016 | 50 | 2 | 16 | 3 |
| 860 | 2732 | STEVE | 10/21/2016 | 11/13/2016 | 120 | 5 | 23 | 5 |
| 861 | 2383 | DIANA | 10/22/2016 | 10/25/2016 | 150 | 135 | 3 | 5 |
| 862 | 2522 | JOHN | 10/27/2016 | 11/15/2016 | 80 | 4 | 19 | 4 |
| 863 | 2730 | BRIAN | 11/1/2016 | 11/25/2016 | 75 | 3 | 24 | 3 |
| 864 | 2951 | RAMONA | 11/7/2016 | 11/29/2016 | 90 | 2 | 22 | 4 |
| 865 | 1680 | JEFFREY | 11/11/2016 | 11/22/2016 | 142 | 87 | 11 | 5 |
| 866 | 2575 | BERNETTA | 11/11/2016 | 11/18/2016 | 85 | 57 | 7 | 4 |
| 867 | 1229 | JOSHUA | 11/15/2016 | 12/8/2016 | 70 | 1 | 23 | 3 |
| 868 | 935 | CRAIG | 11/16/2016 | 11/29/2016 | 180 | 102 | 13 | 6 |
| 869 | 423 | JOSEPH | 11/19/2016 | 11/23/2016 | 100 | 84 | 4 | 4 |
| 870 | 376 | JEFFREY | 11/22/2016 | 12/15/2016 | 70 | 1 | 23 | 3 |
| 871 | 1132 | KEITH | 12/3/2016 | 12/12/2016 | 50 | 23 | 9 | 3 |
| 872 | 2623 | RANEE | 12/5/2016 | 12/26/2016 | 65 | 2 | 21 | 3 |
| 873 | 2043 | JORDAN | 12/6/2016 | 12/12/2016 | 70 | 52 | 6 | 3 |
| 874 | 2095 | ANDRE | 12/12/2016 | 12/15/2016 | 70 | 61 | 3 | 3 |
| 875 | 1694 | BRIAN | 12/16/2016 | 1/2/2017 | 120 | 35 | 17 | 5 |
| 876 | 1216 | JOE | 12/20/2016 | 1/9/2017 | 65 | 5 | 20 | 3 |
| 877 | 1223 | PAUL | 12/22/2016 | 1/3/2017 | 65 | 29 | 12 | 3 |
| 878 | 1036 | KATRINA | 12/23/2016 | 1/10/2017 | 90 | 18 | 18 | 4 |
| 879 | 354 | GREGORY | 12/24/2016 | 12/27/2016 | 85 | 73 | 3 | 4 |
| 880 | 1656 | RODOLFO | 12/24/2016 | 12/29/2016 | 100 | 80 | 5 | 4 |
| 881 | 1552 | JOHN | 12/30/2016 | 1/5/2017 | 70 | 52 | 6 | 3 |
| 882 | 2224 | JOHN | 12/30/2016 | 1/5/2017 | 120 | 90 | 6 | 5 |
| 883 | 2127 | CAROLYN | 1/10/2017 | 1/24/2017 | 130 | 60 | 14 | 5 |
| 884 | 690 | DAVID | 1/13/2017 | 1/17/2017 | 80 | 64 | 4 | 4 |
| 885 | 456 | ANTHONY | 1/26/2017 | 2/6/2017 | 70 | 37 | 11 | 3 |
| 886 | 1724 | ERNEST | 1/27/2017 | 2/1/2017 | 80 | 60 | 5 | 4 |
| 887 | 216 | MORGAN | 1/28/2017 | 1/31/2017 | 60 | 51 | 3 | 3 |
| 888 | 1634 | JEREMIAH | 2/14/2017 | 2/22/2017 | 80 | 48 | 8 | 4 |
| 889 | 555 | JEFFERY | 2/17/2017 | 2/28/2017 | 60 | 27 | 11 | 3 |
| 890 | 185 | GALE | 2/18/2017 | 2/21/2017 | 100 | 88 | 3 | 4 |
| 891 | 2904 | XAVIER | 2/18/2017 | 3/5/2017 | 50 | 5 | 15 | 3 |
| 892 | 2476 | ANDREW | 2/21/2017 | 2/23/2017 | 90 | 82 | 2 | 4 |
| 893 | 2074 | LAWRENCE | 2/22/2017 | 3/18/2017 | 75 | 3 | 24 | 3 |
| 894 | 802 | GEOVANNI | 2/25/2017 | 3/1/2017 | 180 | 156 | 4 | 6 |
| 895 | 2602 | HASSAN | 2/27/2017 | 3/1/2017 | 70 | 64 | 2 | 3 |
| 896 | 7 | LYNETTE | 3/4/2017 | 3/7/2017 | 130 | 115 | 3 | 5 |
| 897 | 2472 | FREDERICK | 3/4/2017 | 3/27/2017 | 70 | 1 | 23 | 3 |
| 898 | 2614 | LARRY | 3/6/2017 | 3/25/2017 | 80 | 4 | 19 | 4 |
| 899 | 595 | ERIN | 3/8/2017 | 3/13/2017 | 70 | 55 | 5 | 3 |
| 900 | 2444 | ELVIS | 3/9/2017 | 3/12/2017 | 70 | 61 | 3 | 3 |

Exhibit 19                                    Page 20

|  | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 901 | 2445 | ELVIS | 3/9/2017 | 3/12/2017 | 70 | 61 | 3 | 3 |
| 902 | 1591 | EDIN | 3/10/2017 | 3/13/2017 | 80 | 68 | 3 | 4 |
| 903 | 2814 | ALFRED | 3/10/2017 | 4/2/2017 | 70 | 1 | 23 | 3 |
| 904 | 969 | DAVID | 3/13/2017 | 4/5/2017 | 70 | 1 | 23 | 3 |
| 905 | 1331 | SAPRASCA | 3/16/2017 | 3/21/2017 | 100 | 80 | 5 | 4 |
| 906 | 145 | DEBRA | 3/21/2017 | 3/27/2017 | 70 | 52 | 6 | 3 |
| 907 | 1563 | DEANNA | 3/22/2017 | 3/24/2017 | 140 | 130 | 2 | 5 |
| 908 | 503 | SAMUEL | 3/23/2017 | 3/28/2017 | 80 | 60 | 5 | 4 |
| 909 | 229 | AMANDA | 3/29/2017 | 4/18/2017 | 62 | 2 | 20 | 3 |
| 910 | 1685 | SAMANTHA | 3/29/2017 | 3/31/2017 | 105 | 95 | 2 | 5 |
| 911 | 1702 | OTHA | 4/1/2017 | 4/24/2017 | 70 | 1 | 23 | 3 |
| 912 | 243 | ANNE | 4/5/2017 | 4/7/2017 | 80 | 72 | 2 | 4 |
| 913 | 1656 | RODOLFO | 4/5/2017 | 4/13/2017 | 100 | 68 | 8 | 4 |
| 914 | 2696 | ANGELO | 4/8/2017 | 4/13/2017 | 100 | 80 | 5 | 4 |
| 915 | 2846 | TONY | 4/8/2017 | 4/27/2017 | 60 | 3 | 19 | 3 |
| 916 | 976 | MELISSA | 4/13/2017 | 4/18/2017 | 140 | 115 | 5 | 5 |
| 917 | 1261 | JESSICA | 4/13/2017 | 4/15/2017 | 90 | 82 | 2 | 4 |
| 918 | 73 | LAUREN | 4/19/2017 | 5/12/2017 | 70 | 1 | 23 | 3 |
| 919 | 409 | FLOYD | 4/21/2017 | 5/10/2017 | 60 | 3 | 19 | 3 |
| 920 | 950 | JORGE | 4/21/2017 | 4/27/2017 | 90 | 66 | 6 | 4 |
| 921 | 7 | LYNETTE | 4/22/2017 | 5/15/2017 | 70 | 1 | 23 | 3 |
| 922 | 846 | JAMES | 4/22/2017 | 5/9/2017 | 90 | 22 | 17 | 4 |
| 923 | 405 | ANTHONY | 4/23/2017 | 4/29/2017 | 78 | 54 | 6 | 4 |
| 924 | 274 | WILLIAM | 4/24/2017 | 4/28/2017 | 165 | 141 | 4 | 6 |
| 925 | 661 | LUIS | 4/24/2017 | 5/21/2017 | 140 | 5 | 27 | 5 |
| 926 | 2725 | EARL | 4/24/2017 | 4/29/2017 | 150 | 125 | 5 | 5 |
| 927 | 1810 | ISAAC | 4/25/2017 | 5/14/2017 | 80 | 4 | 19 | 4 |
| 928 | 1808 | DONALD | 4/27/2017 | 5/13/2017 | 100 | 36 | 16 | 4 |
| 929 | 1272 | GARY | 4/28/2017 | 5/10/2017 | 63 | 27 | 12 | 3 |
| 930 | 2125 | SYED | 4/29/2017 | 5/21/2017 | 90 | 2 | 22 | 4 |
| 931 | 404 | JOSHUA | 5/1/2017 | 5/4/2017 | 125 | 110 | 3 | 5 |
| 932 | 1984 | ANGELO | 5/6/2017 | 5/14/2017 | 95 | 63 | 8 | 4 |
| 933 | 491 | JAMES | 5/10/2017 | 5/19/2017 | 65 | 38 | 9 | 3 |
| 934 | 1342 | JOHNNY | 5/11/2017 | 6/2/2017 | 67 | 1 | 22 | 3 |
| 935 | 419 | TRACY | 5/12/2017 | 5/19/2017 | 70 | 49 | 7 | 3 |
| 936 | 308 | MARK | 5/13/2017 | 6/4/2017 | 90 | 2 | 22 | 4 |
| 937 | 544 | JOSE | 5/13/2017 | 5/15/2017 | 100 | 92 | 2 | 4 |
| 938 | 545 | JOSE | 5/13/2017 | 5/15/2017 | 100 | 92 | 2 | 4 |
| 939 | 1132 | KEITH | 5/13/2017 | 5/22/2017 | 70 | 43 | 9 | 3 |
| 940 | 1564 | RONALD | 5/13/2017 | 5/23/2017 | 50 | 20 | 10 | 3 |
| 941 | 190 | JAMES | 5/15/2017 | 5/17/2017 | 110 | 100 | 2 | 5 |
| 942 | 1851 | MISTY | 5/17/2017 | 6/8/2017 | 90 | 2 | 22 | 4 |
| 943 | 429 | QUINTIN | 5/19/2017 | 5/31/2017 | 65 | 29 | 12 | 3 |
| 944 | 673 | AMAURY | 5/19/2017 | 6/7/2017 | 60 | 3 | 19 | 3 |
| 945 | 141 | ANGELA | 5/23/2017 | 6/11/2017 | 60 | 3 | 19 | 3 |

Exhibit 19                                        Page 21

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 946 | 143 | ERNEST | 5/23/2017 | 5/30/2017 | 54 | 33 | 7 | 3 |
| 947 | 1454 | DONALD | 5/24/2017 | 5/30/2017 | 90 | 66 | 6 | 4 |
| 948 | 1710 | GARRETT | 5/30/2017 | 6/21/2017 | 100 | 12 | 22 | 4 |
| 949 | 503 | SAMUEL | 6/5/2017 | 6/21/2017 | 65 | 17 | 16 | 3 |
| 950 | 627 | HENRY | 6/16/2017 | 6/18/2017 | 55 | 49 | 2 | 3 |
| 951 | 2641 | GEORGE | 6/20/2017 | 6/22/2017 | 60 | 54 | 2 | 3 |
| 952 | 669 | CARL | 6/23/2017 | 6/28/2017 | 65 | 50 | 5 | 3 |
| 953 | 2070 | MARVIN | 6/28/2017 | 7/9/2017 | 70 | 37 | 11 | 3 |
| 954 | 2933 | GLENDA | 6/28/2017 | 7/17/2017 | 80 | 4 | 19 | 4 |
| 955 | 918 | CHRISTINA | 7/3/2017 | 7/10/2017 | 60 | 39 | 7 | 3 |
| 956 | 1288 | MARCEL | 7/3/2017 | 7/5/2017 | 110 | 100 | 2 | 5 |
| 957 | 1823 | MELANY | 7/4/2017 | 7/11/2017 | 110 | 75 | 7 | 5 |
| 958 | 282 | LORETTA | 7/5/2017 | 7/9/2017 | 60 | 48 | 4 | 3 |
| 959 | 1070 | RICHARD | 7/5/2017 | 7/14/2017 | 70 | 43 | 9 | 3 |
| 960 | 1477 | ROGER | 7/8/2017 | 7/31/2017 | 95 | 3 | 23 | 4 |
| 961 | 749 | ALICE | 7/10/2017 | 7/29/2017 | 60 | 3 | 19 | 3 |
| 962 | 2200 | MARIA | 7/10/2017 | 7/13/2017 | 110 | 95 | 3 | 5 |
| 963 | 734 | FREDDIE | 7/24/2017 | 8/11/2017 | 60 | 6 | 18 | 3 |
| 964 | 58 | DANIEL | 7/30/2017 | 8/18/2017 | 60 | 3 | 19 | 3 |
| 965 | 2084 | ANGELO | 8/8/2017 | 8/27/2017 | 60 | 3 | 19 | 3 |
| 966 | 2359 | JAMES | 8/14/2017 | 9/4/2017 | 65 | 2 | 21 | 3 |
| 967 | 2746 | JONATHAN | 8/18/2017 | 8/28/2017 | 70 | 40 | 10 | 3 |
| 968 | 951 | LUIS | 8/19/2017 | 8/29/2017 | 50 | 20 | 10 | 3 |
| 969 | 1782 | SHAWN | 8/20/2017 | 9/8/2017 | 80 | 4 | 19 | 4 |
| 970 | 414 | ORETHA | 8/23/2017 | 9/11/2017 | 80 | 4 | 19 | 4 |
| 971 | 129 | CHARLES | 8/26/2017 | 8/31/2017 | 165 | 135 | 5 | 6 |
| 972 | 1944 | MEGAN | 8/29/2017 | 9/5/2017 | 90 | 62 | 7 | 4 |
| 973 | 241 | NEVIN | 9/1/2017 | 9/5/2017 | 54 | 42 | 4 | 3 |
| 974 | 2930 | EDDIE | 9/14/2017 | 9/20/2017 | 60 | 42 | 6 | 3 |
| 975 | 1140 | ROBERT | 9/15/2017 | 9/18/2017 | 90 | 78 | 3 | 4 |
| 976 | 1320 | MICHAEL | 9/15/2017 | 9/19/2017 | 85 | 69 | 4 | 4 |
| 977 | 628 | JOHNATHAN | 9/18/2017 | 9/25/2017 | 125 | 90 | 7 | 5 |
| 978 | 2097 | ANITA | 9/28/2017 | 10/3/2017 | 55 | 40 | 5 | 3 |
| 979 | 1313 | CYNTHIA | 9/29/2017 | 10/17/2017 | 80 | 8 | 18 | 4 |
| 980 | 732 | BRENDA | 10/2/2017 | 10/5/2017 | 80 | 68 | 3 | 4 |
| 981 | 2515 | CHRISTOPHER | 10/2/2017 | 10/4/2017 | 80 | 72 | 2 | 4 |
| 982 | 3021 | LATASHA | 10/7/2017 | 10/10/2017 | 75 | 66 | 3 | 3 |
| 983 | 2428 | MARK | 10/18/2017 | 10/24/2017 | 90 | 66 | 6 | 4 |
| 984 | 2226 | JOSELITO | 11/27/2017 | 12/4/2017 | 96 | 68 | 7 | 4 |
| 985 | 909 | MICHAEL | 12/2/2017 | 12/4/2017 | 80 | 72 | 2 | 4 |
| 986 | 1369 | STEVEN | 12/3/2017 | 12/12/2017 | 95 | 59 | 9 | 4 |
| 987 | 2469 | RYAN | 12/5/2017 | 12/14/2017 | 130 | 85 | 9 | 5 |
| 988 | 88 | GREGORY | 12/14/2017 | 1/6/2018 | 70 | 1 | 23 | 3 |
| 989 | 2946 | MICHAEL | 12/15/2017 | 1/7/2018 | 70 | 1 | 23 | 3 |
| 990 | 2947 | MICHAEL | 12/15/2017 | 1/7/2018 | 70 | 1 | 23 | 3 |

Exhibit 19                          Page 22

**All Fully Tapered, 9/2013-3/2019**      **Page 23 of 25**

|  | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 991 | 156 | EDWARD | 12/26/2017 | 1/2/2018 | 90 | 62 | 7 | 4 |
| 992 | 1913 | BLAIR | 12/29/2017 | 1/1/2018 | 130 | 115 | 3 | 5 |
| 993 | 1369 | STEVEN | 1/1/2018 | 1/9/2018 | 95 | 63 | 8 | 4 |
| 994 | 469 | KEVIN | 1/5/2018 | 1/12/2018 | 100 | 72 | 7 | 4 |
| 995 | 426 | MARIA | 1/13/2018 | 1/16/2018 | 70 | 61 | 3 | 3 |
| 996 | 1354 | ARISTIDIS | 1/23/2018 | 1/25/2018 | 80 | 72 | 2 | 4 |
| 997 | 416 | ROOSEVELT | 1/26/2018 | 1/28/2018 | 90 | 82 | 2 | 4 |
| 998 | 672 | BLAIR | 1/26/2018 | 2/1/2018 | 100 | 76 | 6 | 4 |
| 999 | 706 | FINIS | 1/26/2018 | 2/2/2018 | 50 | 29 | 7 | 3 |
| 1000 | 2695 | SHEENA | 1/26/2018 | 1/29/2018 | 50 | 41 | 3 | 3 |
| 1001 | 2363 | WELBY | 1/30/2018 | 2/5/2018 | 100 | 76 | 6 | 4 |
| 1002 | 2127 | CAROLYN | 2/15/2018 | 2/21/2018 | 120 | 90 | 6 | 5 |
| 1003 | 2031 | Brandi | 2/23/2018 | 2/27/2018 | 165 | 141 | 4 | 6 |
| 1004 | 854 | ANTHONY | 2/24/2018 | 2/28/2018 | 107 | 87 | 4 | 5 |
| 1005 | 317 | CHARLES | 3/1/2018 | 3/4/2018 | 55 | 46 | 3 | 3 |
| 1006 | 2343 | RAED | 3/13/2018 | 3/18/2018 | 110 | 85 | 5 | 5 |
| 1007 | 1234 | AMANDA | 3/15/2018 | 3/20/2018 | 55 | 40 | 5 | 3 |
| 1008 | 1082 | DAVID | 3/29/2018 | 5/6/2018 | 100 | 72 | 7 | 4 |
| 1009 | 1602 | JOHN | 4/2/2018 | 4/10/2018 | 155 | 107 | 8 | 6 |
| 1010 | 1381 | GREGORY | 4/6/2018 | 4/8/2018 | 60 | 54 | 2 | 3 |
| 1011 | 2467 | DONALD | 4/6/2018 | 4/8/2018 | 60 | 54 | 2 | 3 |
| 1012 | 2677 | LAMAR | 4/12/2018 | 4/14/2018 | 75 | 69 | 2 | 3 |
| 1013 | 502 | VINCENT | 4/14/2018 | 4/16/2018 | 70 | 64 | 2 | 3 |
| 1014 | 1166 | MARIO | 4/14/2018 | 4/20/2018 | 110 | 80 | 6 | 5 |
| 1015 | 3031 | MORGAN | 4/14/2018 | 4/19/2018 | 125 | 100 | 5 | 5 |
| 1016 | 1585 | PAUL | 4/21/2018 | 5/10/2018 | 80 | 4 | 19 | 4 |
| 1017 | 899 | MARCO | 5/8/2018 | 5/10/2018 | 60 | 54 | 2 | 3 |
| 1018 | 2086 | WINIFRED | 5/9/2018 | 5/14/2018 | 150 | 125 | 5 | 5 |
| 1019 | 1204 | SHARON | 5/10/2018 | 5/14/2018 | 110 | 90 | 4 | 5 |
| 1020 | 1205 | SHARON | 5/10/2018 | 5/14/2018 | 110 | 90 | 4 | 5 |
| 1021 | 1397 | YVETTE | 5/21/2018 | 5/24/2018 | 90 | 78 | 3 | 4 |
| 1022 | 2058 | DAVID | 5/21/2018 | 6/9/2018 | 80 | 4 | 19 | 4 |
| 1023 | 2007 | CHARLES | 6/1/2018 | 6/3/2018 | 130 | 120 | 2 | 5 |
| 1024 | 2661 | TOWANDA | 6/9/2018 | 6/14/2018 | 60 | 45 | 5 | 3 |
| 1025 | 219 | LATRICE | 6/12/2018 | 9/14/2018 | 100 | 92 | 2 | 4 |
| 1026 | 2515 | CHRISTOPHER | 6/13/2018 | 7/2/2018 | 80 | 4 | 19 | 4 |
| 1027 | 1344 | JOHN | 6/14/2018 | 6/17/2018 | 50 | 41 | 3 | 3 |
| 1028 | 1673 | TAMMY | 6/15/2018 | 6/18/2018 | 120 | 105 | 3 | 5 |
| 1029 | 1914 | ANTHONY | 6/22/2018 | 6/27/2018 | 70 | 55 | 5 | 3 |
| 1030 | 2985 | ELMER | 6/22/2018 | 6/27/2018 | 60 | 45 | 5 | 3 |
| 1031 | 88 | GREGORY | 6/23/2018 | 6/26/2018 | 70 | 61 | 3 | 3 |
| 1032 | 1777 | ANTHONY | 6/29/2018 | 7/4/2018 | 70 | 55 | 5 | 3 |
| 1033 | 2143 | LUIS | 7/4/2018 | 7/6/2018 | 130 | 120 | 2 | 5 |
| 1034 | 421 | LANDREE | 7/5/2018 | 7/11/2018 | 100 | 76 | 6 | 4 |
| 1035 | 2482 | EMANUEL | 7/5/2018 | 7/8/2018 | 125 | 110 | 3 | 5 |

Exhibit 19      Page 23

| | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 1036 | 53 | RALPH | 7/13/2018 | 7/18/2018 | 95 | 75 | 5 | 4 |
| 1037 | 1018 | MELISSA | 7/13/2018 | 7/16/2018 | 148 | 133 | 3 | 5 |
| 1038 | 1656 | RODOLFO | 7/14/2018 | 7/17/2018 | 100 | 88 | 3 | 4 |
| 1039 | 933 | BILLY | 7/20/2018 | 7/22/2018 | 75 | 69 | 2 | 3 |
| 1040 | 1307 | ANDREW | 7/27/2018 | 8/1/2018 | 140 | 115 | 5 | 5 |
| 1041 | 2679 | STEPHANIE | 7/27/2018 | 8/1/2018 | 140 | 115 | 5 | 5 |
| 1042 | 1561 | LIBORIO | 7/30/2018 | 8/5/2018 | 80 | 56 | 6 | 4 |
| 1043 | 685 | ARNOLD | 8/1/2018 | 8/5/2018 | 70 | 58 | 4 | 3 |
| 1044 | 2223 | EDWARD | 8/9/2018 | 8/13/2018 | 90 | 74 | 4 | 4 |
| 1045 | 1161 | REGINALD | 8/11/2018 | 8/17/2018 | 100 | 76 | 6 | 4 |
| 1046 | 1114 | XAVIER | 8/28/2018 | 8/31/2018 | 90 | 78 | 3 | 4 |
| 1047 | 2886 | ROBERT | 9/5/2018 | 9/10/2018 | 70 | 55 | 5 | 3 |
| 1048 | 1204 | SHARON | 9/6/2018 | 9/8/2018 | 90 | 82 | 2 | 4 |
| 1049 | 1205 | SHARON | 9/6/2018 | 9/8/2018 | 90 | 82 | 2 | 4 |
| 1050 | 982 | MATTHEW | 9/8/2018 | 9/10/2018 | 80 | 72 | 2 | 4 |
| 1051 | 1378 | LARRY | 9/8/2018 | 9/16/2018 | 70 | 46 | 8 | 3 |
| 1052 | 1156 | AUDREA | 9/10/2018 | 9/17/2018 | 60 | 39 | 7 | 3 |
| 1053 | 67 | TAI | 9/17/2018 | 9/28/2018 | 80 | 36 | 11 | 4 |
| 1054 | 1867 | MATTHEW | 9/19/2018 | 9/21/2018 | 110 | 100 | 2 | 5 |
| 1055 | 2040 | BRUCE | 9/29/2018 | 10/3/2018 | 110 | 90 | 4 | 5 |
| 1056 | 821 | DARYL | 10/12/2018 | 10/18/2018 | 140 | 110 | 6 | 5 |
| 1057 | 2864 | BERNARD | 10/17/2018 | 10/21/2018 | 50 | 38 | 4 | 3 |
| 1058 | 2652 | EVELYN | 10/18/2018 | 10/22/2018 | 60 | 48 | 4 | 3 |
| 1059 | 2501 | DANIEL | 10/27/2018 | 10/29/2018 | 50 | 44 | 2 | 3 |
| 1060 | 396 | RUSSELL | 10/29/2018 | 11/5/2018 | 90 | 62 | 7 | 4 |
| 1061 | 1719 | MICHAEL | 11/2/2018 | 11/24/2018 | 90 | 2 | 22 | 4 |
| 1062 | 339 | LARRY | 11/17/2018 | 11/19/2018 | 50 | 44 | 2 | 3 |
| 1063 | 2591 | MELISSA | 11/17/2018 | 11/19/2018 | 90 | 82 | 2 | 4 |
| 1064 | 1428 | NATALIA | 11/26/2018 | 11/28/2018 | 110 | 100 | 2 | 5 |
| 1065 | 386 | ANGEL | 12/3/2018 | 12/6/2018 | 115 | 100 | 3 | 5 |
| 1066 | 2099 | JASON | 12/6/2018 | 12/8/2018 | 75 | 69 | 2 | 3 |
| 1067 | 1143 | REBECCA | 12/7/2018 | 12/9/2018 | 85 | 77 | 2 | 4 |
| 1068 | 2686 | MARIAN | 12/13/2018 | 12/20/2018 | 80 | 52 | 7 | 4 |
| 1069 | 1385 | MICHELLE | 12/15/2018 | 12/19/2018 | 65 | 53 | 4 | 3 |
| 1070 | 712 | ANDREW | 12/20/2018 | 12/26/2018 | 70 | 52 | 6 | 3 |
| 1071 | 1334 | STEVEN | 1/4/2019 | 1/8/2019 | 60 | 48 | 4 | 3 |
| 1072 | 2555 | QUAID | 1/4/2019 | 1/6/2019 | 50 | 44 | 2 | 3 |
| 1073 | 1198 | QUINN | 1/7/2019 | 1/9/2019 | 60 | 54 | 2 | 3 |
| 1074 | 2202 | KEVIN | 1/12/2019 | 1/14/2019 | 90 | 82 | 2 | 4 |
| 1075 | 1393 | KENYAFA | 1/27/2019 | 1/31/2019 | 120 | 100 | 4 | 5 |
| 1076 | 33 | CALVIN | 1/29/2019 | 3/31/2019 | 80 | 72 | 2 | 4 |
| 1077 | 2121 | NICOLE | 2/2/2019 | 2/4/2019 | 80 | 72 | 2 | 4 |
| 1078 | 206 | JAMES | 2/5/2019 | 2/7/2019 | 100 | 92 | 2 | 4 |
| 1079 | 587 | WILLIAM | 2/8/2019 | 2/12/2019 | 70 | 58 | 4 | 3 |
| 1080 | 593 | IVAN | 2/9/2019 | 2/25/2019 | 50 | 2 | 16 | 3 |

Exhibit 19                                     Page 24

**All Fully Tapered, 9/2013-3/2019** Page 25 of 25

|  | Page No | First Name | Date Start Methadone | Date End Methadone | Starting Dose, Mg | Final Dose, mg | No of Doses | Reduced by, mg |
|---|---|---|---|---|---|---|---|---|
| 1081 | 1346 | DAVID | 2/15/2019 | 2/17/2019 | 90 | 82 | 2 | 4 |
| 1082 | 577 | ANDRETTA | 2/24/2019 | 2/26/2019 | 85 | 77 | 2 | 4 |
| 1083 | 2276 | RAQUEL | 3/2/2019 | 3/5/2019 | 100 | 88 | 3 | 4 |
| 1084 | 1235 | JENNIFER | 3/7/2019 | 3/9/2019 | 90 | 82 | 2 | 4 |
| 1085 | 2702 | ALBERTO | 3/12/2019 | 3/14/2019 | 88 | 80 | 2 | 4 |
| 1086 | 2844 | ANNICE | 3/14/2019 | 3/20/2019 | 77 | 53 | 6 | 4 |
| 1087 | 665 | BENJAMIN | 3/25/2019 | 3/27/2019 | 130 | 120 | 2 | 5 |
| 1088 | 1760 | ANDREW | 3/25/2019 | 3/28/2019 | 55 | 46 | 3 | 3 |
| 1089 | 2454 | BOB | 3/27/2019 | 3/31/2019 | 60 | 48 | 4 | 3 |
| 1090 | 2045 | CHAUNDRA | 3/29/2019 | 3/31/2019 | 160 | 148 | 2 | 6 |

Exhibit 19 Page 25